**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
**12/15**

**Part 1: Summary of Assets**

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B*... | $ | **0.00** |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B*... | $ | **6,770,707.26** |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B*... | $ | **6,770,707.26** |

**Part 2: Summary of Liabilities**

| | | |
|---|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*... | $ | **3,044,138.41** |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F*... | $ | **1,014,618.52** |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*... | +$ | **6,845,537.53** |
| 4. **Total liabilities** ... Lines 2 + 3a + 3b | $ | **10,904,294.46** |

**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** — **Current value of debtor's interest**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Fulton Bank** | **General** | **7450** | **$0.00** |
| 3.2. | **Fulton Bank** | **Concentration** | **7441** | **$7,875.05** |
| 3.3. | **Fulton Bank** | **Payroll** | **0898** | **$0.00** |
| 3.4. | **Fulton Bank** | **Billing** | **0919** | **$0.00** |
| 3.5. | **Fulton Bank** | **Merchant** | **0928** | **$0.00** |
| 3.6. | **Fulton Bank** | **Money Market** | **0937** | **$48,065.85** |
| 3.7. | **US Bank** | **Checking** | **0837** | **$37,121.70** |

| | | | | |
|---|---|---|---|---|
| 3.8. | **TD Bank** | **Billing** | **0614** | **$1,320.26** |
| 3.9. | **Santander** | **EFT** | **7817** | **$3,499.01** |
| 3.10. | **Meridian Bank** | **Checking** | **0328** | **$43,081.39** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** **$140,963.26**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2: Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Security Deposit with Pennmark Square Holdings for non-residential real property located at: 351 W. Schuylkill Road, Coventry Square, Suite 13, Pottstown, PA 19465-7438** | **$10,682.00** |
| 7.2. | **Security Deposit with Pottstown Center LP for non-residential real poperty located at: 223 Shoemaker Road, Suite 105, Stowe, PA 19464-6446** | **$24,375.00** |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9. **Total of Part 2.** **$35,057.00**
Add lines 7 through 8. Copy the total to line 81.

**Part 3: Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less: **3,832,024.00** (face amount) - **1,532,810.00** (doubtful or uncollectible accounts) = .... **$2,299,214.00**

12. **Total of Part 3.** **$2,299,214.00**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4: Investments**

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** | | | | |
| | **Medical Supplies** | | **$0.00** | | **$50,000.00** |

23. **Total of Part 5.** **$50,000.00**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value ______ Valuation method ______ Current Value ______

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | **See attached "Rider AB - Part 7"** | **$1,825,797.00** | **Net Book Value** | **$1,825,797.00** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** **$1,825,797.00**
Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ☐ No
- ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No. Go to Part 9.
- ☑ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2021 Mazda CX-30**<br>**VIN: 3MVDMBCL4MM273080** | **Unknown** | **KBB** | **$19,676.00** |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.** **$19,676.00**
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ☐ No
- ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

**Part 9: Real property**

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property**<br>Include street address or other description such as Assessor Parcel Number (APN), and type | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|

| of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | | |
|---|---|---|---|---|---|
| 55.1. | **1601 Medical Drive (Division of Pulmonary Medicine), Suite A Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.2. | **Boyertown Medical Services Building 23 N. Walnut Street, Boyertown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.3. | **1555 Medical Drive Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.4. | **1569 Medical Drive, Suite 201 Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.5. | **555 2nd Avenue, Buidling C300 (a/k/a C450) Collegeville, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.6. | **1610 Medical Drive (Division of Pain Medicine), Suite 101 Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.7. | **351 W. Schuylkill Road Pottstown, PA** | **Leasehold Interest in Commercial Office Space** | **$0.00** | | **$0.00** |
| 55.8. | **223 Shoemaker Road, Store No. 105 Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.9. | **307 South Lewis Lane Royersford, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |

| | | | | | |
|---|---|---|---|---|---|
| 55.10. | **1566 Medical Drive (Division of Education Healthy Living), Suite 201 Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.11. | **1601 Medical Drive (Sleep Wellness Center), Suite B Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |
| 55.12. | **1566 Medical Drive (Division of Rheumatology), Suite 104 Pottstown, PA** | **Leasehold Interest in Commercial Medical Space** | **$0.00** | | **$0.00** |

56. **Total of Part 9.** **$0.00**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ☑ No
- ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☑ No. Go to Part 11.
- ☐ Yes Fill in the information below.

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No. Go to Part 12.
- ☑ Yes Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
**Curi (Medical Mutual Insurance Company of North Carolina as underwriter)**
**Policy Type: Malpractice**
**Policy Number: PG119709**
**Policy Period: 12/31/2025 to 12/31/2026** **$0.00**

| | |
|---|---|
| **Erie Insurance**<br>**Policy Type: Automobile**<br>**Policy Number: Q04 2730919 A7**<br>**Policy Period: 04/27/2026 to 04/27/2027** | **$0.00** |
| **Erie Insurance Exchange**<br>**Policy Type: Commericial General Liability and Commercial Property**<br>**Policy Number: Q970980951**<br>**Policy Period: 04/27/2026 to 04/27/2027** | **$0.00** |
| **Erie Insurance Co. of New York**<br>**Policy Type: Workers Compensation and Employers Liability**<br>**Policy Number: Q88 700193**<br>**Policy Period: 04/27/2026 to 04/27/2027** | **$0.00** |
| **Kinsale Insurance Company**<br>**Policy Type: D&O Liability**<br>**Policy Number: 0100470368-0**<br>**Policy Period: 08/11/2026 to 08/11/2027** | **$0.00** |
| **State National Company/CFC**<br>**Type of Policy: Cyber Liability & Cyber Crime**<br>**Policy Number:**<br>**Policy Period: 09/1/2025 through 09/01/2026** | **$0.00** |
| **Erie Insurance**<br>**Policy Type: Business Castastrophe (Umbrella)**<br>**Policy Number:**<br>**Policy Period: 04/27/2026 through 04/27/2027** | **$0.00** |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---|
| **ACO Shared Saving for 2025 Performance Year under the ACO Participation Agreement dated July 22, 2024** | **$2,400,000.00** |

78. **Total of Part 11.** **$2,400,000.00**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $140,963.26 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $35,057.00 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $2,299,214.00 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $50,000.00 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,825,797.00 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $19,676.00 | |
| 88. | **Real property.** *Copy line 56, Part 9*.......> | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $2,400,000.00 | |
| 91. | **Total.** Add lines 80 through 90 for each column | $6,770,707.26 | + 91b. $0.00 |
| 92. | **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $6,770,707.26 |

**“RIDER AB – Part 7”**

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Method | Convention | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| BUILDINGS: | | | | | | | | | | | | | | | |
| IMPROVEMENTS | 05/31/1992 | 13,462. | 100. | | | 13,462. | 13,140. | 13,140. | S/L | MM | | | 31.5 | | |
| IMPROVEMENTS | 05/12/1993 | 11,899. | 100. | | | 11,899. | 11,899. | 11,899. | S/L | MM | | | 31.5 | | |
| IMPROVEMENTS | 12/01/1996 | 1,919. | 100. | | | 1,919. | 1,377. | 1,426. | S/L | MM | | | 39 | | 49. |
| IMPROVEMENTS | 05/01/1997 | 1,344. | 100. | | | 1,344. | 986. | 1,020. | S/L | MM | | | 39 | | 34. |
| IMPROVEMENTS | 11/01/1997 | 1,282. | 100. | | | 1,282. | 894. | 927. | S/L | MM | | | 39 | | 33. |
| IMPROVEMENTS | 02/01/1998 | 8,710. | 100. | | | 8,710. | 5,997. | 6,220. | S/L | MM | | | 39 | | 223. |
| IMPROVEMENTS | 12/01/1998 | 2,627. | 100. | | | 2,627. | 1,723. | 1,790. | S/L | MM | | | 39 | | 67. |
| ADDITIONS | 03/01/1999 | 17,567. | 100. | | | 17,567. | 11,613. | 12,063. | S/L | MM | | | 39 | | 450. |
| ADDITIONS | 06/01/1999 | 16,078. | 100. | | | 16,078. | 10,509. | 10,921. | S/L | MM | | | 39 | | 412. |
| ADDITIONS | 09/01/1999 | 2,841. | 100. | | | 2,841. | 1,841. | 1,914. | S/L | MM | | | 39 | | 73. |
| ADDITIONS | 12/01/1999 | 5,755. | 100. | | | 5,755. | 3,731. | 3,879. | S/L | MM | | | 39 | | 148. |
| ADDITIONS | 06/01/2000 | 19,004. | 100. | | | 19,004. | 11,935. | 12,422. | S/L | MM | | | 39 | | 487. |
| IMPROVEMENTS | 01/01/2001 | 1,513. | 100. | | | 1,513. | 934. | 973. | S/L | MM | | | 39 | | 39. |
| IMPROVEMENTS | 03/01/2001 | 4,658. | 100. | | | 4,658. | 2,841. | 2,960. | S/L | MM | | | 39 | | 119. |
| IMPROVEMENTS | 04/01/2001 | 100. | 100. | | | 100. | 66. | 69. | S/L | MM | | | 39 | | 3. |
| IMPROVEMENTS | 05/01/2001 | 3,219. | 100. | | | 3,219. | 1,959. | 2,042. | S/L | MM | | | 39 | | 83. |
| IMPROVEMENTS | 06/01/2001 | 940. | 100. | | | 940. | 567. | 591. | S/L | MM | | | 39 | | 24. |
| IMPROVEMENTS | 07/01/2001 | 117. | 100. | | | 117. | 71. | 74. | S/L | MM | | | 39 | | 3. |
| IMPROVEMENTS | 08/01/2001 | 750. | 100. | | | 750. | 447. | 466. | S/L | MM | | | 39 | | 19. |
| IMPROVEMENTS | 09/01/2001 | 6,354. | 100. | | | 6,354. | 3,803. | 3,966. | S/L | MM | | | 39 | | 163. |
| IMPROVEMENTS | 12/01/2001 | 788. | 100. | | | 788. | 464. | 484. | S/L | MM | | | 39 | | 20. |
| IMPROVEMENTS | 09/30/2003 | 62,593. | 100. | | | 62,593. | 34,106. | 35,711. | S/L | MM | | | 39 | | 1,605. |
| LEASEHOLD IMPRVMENTS | 02/01/2006 | 54,991. | 100. | | | 54,991. | 26,673. | 28,083. | S/L | MM | | | 39 | | 1,410. |
| LEASEHOLD IMPRVMENTS | 03/01/2006 | 4,096. | 100. | | | 4,096. | 1,978. | 2,083. | S/L | MM | | | 39 | | 105. |
| IMPROVEMENTS | 03/01/2006 | 2,973. | 100. | | | 2,973. | 1,382. | 1,458. | S/L | MM | | | 39 | | 76. |
| IMPRVMNTS, SLEEP LAB | 04/11/2007 | 17,000. | 100. | | | 17,000. | 7,738. | 8,174. | S/L | MM | | | 39 | | 436. |
| PARKING LOT LIGHTS | 05/11/2007 | 705. | 100. | | | 705. | 318. | 336. | S/L | MM | | | 39 | | 18. |
| IMPROVEMENTS | 09/30/2007 | 4,100. | 100. | | | 4,100. | 1,812. | 1,917. | S/L | MM | | | 39 | | 105. |
| IMPROVEMENTS | 06/30/2008 | 13,747. | 100. | | | 13,747. | 5,810. | 6,162. | S/L | MM | | | 39 | | 352. |
| SIGNS | 12/31/2008 | 3,386. | 100. | | | 3,386. | 3,386. | 3,386. | 200 DB | MQ | | | 7 | | |
| IMPRVMNTS, ADMIN OFC | 12/16/2008 | 19,500. | 100. | | | 19,500. | 8,000. | 8,500. | S/L | MM | | | 39 | | 500. |
| IMPROVEMENTS | 03/31/2009 | 17,049. | 100. | | | 17,049. | 6,883. | 7,320. | S/L | MM | | | 39 | | 437. |
| LEASEHOLD IMPRVMENTS | 04/30/2009 | 7,888. | 100. | | | 7,888. | 3,166. | 3,368. | S/L | MM | | | 39 | | 202. |
| IMPROVEMENTS | 06/30/2010 | 12,451. | 100. | | | 12,451. | 4,626. | 4,945. | S/L | MM | | | 39 | | 319. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPROVEMENTS | 12/31/2010 | 2,178. | 100. | | | 2,178. | 784. | 840. | S/L | MM | | | 39 | | 56. |
| LEASEHOLD IMPRVMENTS | 05/31/2012 | 29,351. | 100. | | | 29,351. | 9,475. | 10,228. | S/L | MM | | | 39 | | 753. |
| IMPROVEMENTS | 09/30/2012 | 21,095. | 100. | | | 21,095. | 6,627. | 7,168. | S/L | MM | | | 39 | | 541. |
| IMPROVEMENTS | 11/30/2012 | 11,363. | 100. | | | 11,363. | 3,516. | 3,807. | S/L | MM | | | 39 | | 291. |
| LEASEHOLD IMPROVEMEN | 06/30/2013 | 42,290. | 100. | | | 42,290. | 12,512. | 13,596. | S/L | MM | | | 39 | | 1,084. |
| IMPROVEMENTS | 11/01/2005 | 8,371. | 100. | | | 8,371. | 5,533. | 5,748. | S/L | MM | | | 39 | | 215. |
| IMPROVEMENTS | 07/01/1986 | 32,082. | 100. | | | 32,082. | 32,082. | 32,082. | 150 DB | HY | | | 15 | | |
| LI - PAIN | 06/30/2015 | 7,938. | 100. | | | 7,938. | 1,946. | 2,150. | S/L | MM | | | 39 | | 204. |
| LI - SPRINGFORD | 06/30/2015 | 1,025. | 100. | | | 1,025. | 248. | 274. | S/L | MM | | | 39 | | 26. |
| IMPROVEMENTS | 08/01/1998 | 3,458. | 100. | | | 3,458. | 2,342. | 2,431. | S/L | MM | | | 39 | | 89. |
| LEASEHOLD IMPRVMENTS | 07/01/2004 | 32,635. | 100. | | | 32,635. | 17,122. | 17,959. | S/L | MM | | | 39 | | 837. |
| IMPROVEMENTS | 09/30/2005 | 12,929. | 100. | | | 12,929. | 6,375. | 6,706. | S/L | MM | | | 39 | | 331. |
| IMPROVEMENTS | 10/31/2007 | 2,869. | 100. | | | 2,869. | 1,267. | 1,341. | S/L | MM | | | 39 | | 74. |
| LEASEHOLD IMPRVMENTS | 10/31/2009 | 10,735. | 100. | | | 10,735. | 4,172. | 4,447. | S/L | MM | | | 39 | | 275. |
| IMPROVEMENTS | 03/31/2010 | 1,152. | 100. | | | 1,152. | 440. | 470. | S/L | MM | | | 39 | | 30. |
| LEASEHOLD IMPRVMENTS | 04/30/2011 | 6,336. | 100. | | | 6,336. | 2,216. | 2,378. | S/L | MM | | | 39 | | 162. |
| LEASEHOLD IMPRVMENTS | 12/01/2011 | 1,019. | 100. | | | 1,019. | 341. | 367. | S/L | MM | | | 39 | | 26. |
| IMPROVEMENTS | 12/01/2000 | 10,199. | 100. | | | 10,199. | 6,412. | 6,674. | S/L | MM | | | 39 | | 262. |
| IMPROVEMENTS | 12/01/2003 | 20,028. | 100. | | | 20,028. | 10,809. | 11,323. | S/L | MM | | | 39 | | 514. |
| LEASEHOLD IMPRVMENTS | 11/30/2004 | 10,374. | 100. | | | 10,374. | 5,344. | 5,610. | S/L | MM | | | 39 | | 266. |
| IMPROVEMENTS | 06/01/2005 | 16,961. | 100. | | | 16,961. | 8,517. | 8,952. | S/L | MM | | | 39 | | 435. |
| LEASEHOLD IMPRVMENTS | 10/31/2008 | 4,664. | 100. | | | 4,664. | 1,937. | 2,057. | S/L | MM | | | 39 | | 120. |
| LSHLD IMPROVEMENTS | 06/30/2014 | 6,425. | 100. | | | 6,425. | 1,740. | 1,905. | S/L | MM | | | 39 | | 165. |
| IMPROVEMENTS | 10/31/2010 | 30,237. | 100. | | | 30,237. | 10,981. | 11,756. | S/L | MM | | | 39 | | 775. |
| LEASEHOLD IMPRVMENTS | 07/31/2011 | 8,281. | 100. | | | 8,281. | 2,846. | 3,058. | S/L | MM | | | 39 | | 212. |
| IMPROVEMENTS | 09/30/2002 | 20,294. | 100. | | | 20,294. | 11,575. | 12,095. | S/L | MM | | | 39 | | 520. |
| IMPROVEMENTS | 11/01/1994 | 38. | 100. | | | 38. | 30. | 31. | S/L | MM | | | 39 | | 1. |
| L/I - BROOKSIDE | 06/30/2016 | 8,530. | 100. | | | 8,530. | 1,871. | 2,090. | S/L | MM | | | 39 | | 219. |
| L/I - COLLEGEVILLE | 06/30/2016 | 14,249. | 100. | | | 14,249. | 3,118. | 3,483. | S/L | MM | | | 39 | | 365. |
| L/I - ADMIN | 06/30/2016 | 71,596. | 100. | | | 71,596. | 15,684. | 17,520. | S/L | MM | | | 39 | | 1,836. |
| L/I - P/A | 06/30/2016 | 1,220. | 100. | | | 1,220. | 265. | 296. | S/L | MM | | | 39 | | 31. |
| L&I - BROOKSIDE | 06/30/2017 | 2,175. | 100. | | | 2,175. | 422. | 478. | S/L | MM | | | 39 | | 56. |
| L&I - COLLEGEVILLE | 06/30/2017 | 11,990. | 100. | | | 11,990. | 2,316. | 2,623. | S/L | MM | | | 39 | | 307. |
| IMPROVEMENTS - BROOK | 07/01/2018 | 4,900. | 100. | | | 4,900. | 814. | 940. | S/L | MM | | | 39 | | 126. |
| IMPROVEMENTS - COLLE | 07/01/2018 | 5,565. | 100. | | | 5,565. | 924. | 1,067. | S/L | MM | | | 39 | | 143. |
| IMPROVEMENTS - CHRON | 07/01/2018 | 3,997. | 100. | | | 3,997. | 659. | 761. | S/L | MM | | | 39 | | 102. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPROVEMENTS - BALLY | 02/01/2019 | 37,500. | 100. | | | 37,500. | 13,754. | 16,255. | S/L | HY | 15.000 | | 15 | | 2,501. |
| IMPROVEMENTS - BOYER | 02/01/2019 | 111,863. | 100. | | | 111,863. | 41,030. | 48,491. | S/L | HY | 15.000 | | 15 | | 7,461. |
| IMPROVEMENTS - BOYER | 08/01/2019 | 7,621. | 100. | | | 7,621. | 2,794. | 3,302. | S/L | HY | 15.000 | | 15 | | 508. |
| IMPROVEMENTS - ADMIN | 08/01/2019 | 986. | 100. | | | 986. | 363. | 429. | S/L | HY | 15.000 | | 15 | | 66. |
| IMPROVEMENTS - BROOK | 01/02/2020 | 18,116. | 100. | | | 18,116. | 6,826. | 7,955. | 150 DB | HY | | | 15 | | 1,129. |
| IMPROVEMENTS-BOYER | 01/02/2020 | 3,019. | 100. | | | 3,019. | 1,137. | 1,325. | 150 DB | HY | | | 15 | | 188. |
| IMPROVEMENTS-ADMIN | 01/02/2020 | 7,030. | 100. | | | 7,030. | 2,649. | 3,087. | 150 DB | HY | | | 15 | | 438. |
| LEASE IMP - MED PULM | 01/01/2021 | 33,336. | 100. | | | 33,336. | 10,251. | 12,561. | 150 DB | HY | | | 15 | | 2,310. |
| LEASE IMP - SLEEP | 01/01/2021 | 59,836. | 100. | | | 59,836. | 18,399. | 22,546. | 150 DB | HY | | | 15 | | 4,147. |
| LEASE IMP - INACTIVE | 01/01/2021 | 11,210. | 100. | | | 11,210. | 3,447. | 4,224. | 150 DB | HY | | | 15 | | 777. |
| LEASE IMP - PAIN | 01/01/2021 | 19,300. | 100. | | | 19,300. | 5,935. | 7,272. | 150 DB | HY | | | 15 | | 1,337. |
| LEASE IMP - STOWE | 01/01/2021 | 85,151. | 100. | | | 85,151. | 26,184. | 32,085. | 150 DB | HY | | | 15 | | 5,901. |
| LEASE IMP - ADMIN | 01/01/2021 | 71,247. | 100. | | | 71,247. | 21,908. | 26,845. | 150 DB | HY | | | 15 | | 4,937. |
| LEASE IMP - IMAGING | 12/19/2022 | 1,389. | 100. | | | 1,389. | 589. | 749. | 200 DB | HY | | | 10 | | 160. |
| LEASE IMP - STOWE | 01/24/2022 | 487,117. | 100. | | | 487,117. | 206,538. | 262,654. | 200 DB | HY | | | 10 | | 56,116. |
| LEASE IMP - BOYERTOW | 08/02/2022 | 46,982. | 100. | | | 46,982. | 19,920. | 25,332. | 200 DB | HY | | | 10 | | 5,412. |
| LEASE IMP - COLLEGEV | 06/22/2022 | 1,447. | 100. | | | 1,447. | 613. | 780. | 200 DB | HY | | | 10 | | 167. |
| LEASE IMP - ADMIN | 02/15/2022 | 797. | 100. | | | 797. | 338. | 430. | 200 DB | HY | | | 10 | | 92. |
| LEASE IMP - SPRINGFO | 04/15/2023 | 1,627. | 100. | | | 1,627. | 456. | 690. | 200 DB | HY | | | 10 | | 234. |
| IMP - COLLEGEVILLE | 10/24/2025 | 69,853. | 100. | | | 69,853. | | 1,746. | 200 DB | MQ | | | 10 | | 1,746. |
| IMP - CORP | 07/11/2025 | 6,730. | 100. | | | 6,730. | | 505. | 200 DB | MQ | | | 10 | | 505. |
| IMP - CORP | 10/31/2025 | 6,730. | 100. | | | 6,730. | | 168. | 200 DB | MQ | | | 10 | | 168. |
| IMP - CORP | 11/06/2025 | 24,698. | 100. | | | 24,698. | | 617. | 200 DB | MQ | | | 10 | | 617. |
| IMP - CORP | 12/11/2025 | 25,198. | 100. | | | 25,198. | | 630. | 200 DB | MQ | | | 10 | | 630. |
| IMPROVEMENTS - PULM | 10/01/2025 | 6,991. | 100. | | | 6,991. | | 175. | 200 DB | MQ | | | 10 | | 175. |
| IMPROVEMENTS - SLEEP | 10/01/2025 | 6,991. | 100. | | | 6,991. | | 175. | 200 DB | MQ | | | 10 | | 175. |
| IMPROVEMENTS - STOWE | 07/18/2025 | 4,643. | 100. | | | 4,643. | | 348. | 200 DB | MQ | | | 10 | | 348. |
| SUBTOTAL | | 1,977,363. | | | | 1,977,363. | 769,068. | 886,776. | | | | | | | 117,708. |
| | | | | | | | | | | | | | | | |
| FURNITURE: | | | | | | | | | | | | | | | |
| F & E | 05/01/1994 | 90,829. | 100. | | | 90,829. | 90,829. | 90,829. | 200 DB | HY | | | 7 | | |
| F & E | 10/01/1995 | 96,178. | 100. | | | 96,178. | 96,178. | 96,178. | 200 DB | MQ | | | 7 | | |
| F & E | 10/01/1995 | 36,633. | 100. | | | 36,633. | 36,633. | 36,633. | 200 DB | MQ | | | 5 | | |
| F & E | 11/01/1995 | 8,969. | 100. | | | 8,969. | 8,969. | 8,969. | 200 DB | MQ | | | 7 | | |
| F & E | 05/01/1996 | 9,320. | 100. | | | 9,320. | 9,320. | 9,320. | 200 DB | HY | | | 7 | | |
| F & E | 05/01/1996 | 14,071. | 100. | | | 14,071. | 14,071. | 14,071. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E | 05/01/1997 | 226,685. | 100. | | | 226,685. | 226,685. | 226,685. | 200 DB | HY | | | 5 | | |
| F & E | 11/01/1995 | 20,898. | 100. | | | 20,898. | 20,898. | 20,898. | 200 DB | MQ | | | 5 | | |
| F & E | 02/01/1995 | 14,668. | 100. | | | 14,668. | 14,668. | 14,668. | 200 DB | MQ | | | 7 | | |
| F & E | 07/01/1995 | 1,074. | 100. | | | 1,074. | 1,074. | 1,074. | 200 DB | MQ | | | 7 | | |
| F & E | 09/01/1996 | 75,952. | 100. | | | 75,952. | 75,952. | 75,952. | 200 DB | HY | | | 7 | | |
| F & E | 08/01/1997 | 19,297. | 100. | | | 19,297. | 19,297. | 19,297. | 200 DB | HY | | | 7 | | |
| F & E | 11/01/1997 | 35,859. | 100. | | | 35,859. | 35,859. | 35,859. | 200 DB | HY | | | 7 | | |
| F & E | 02/01/1998 | 100. | 100. | | | 100. | 100. | 100. | 200 DB | MQ | | | 7 | | |
| F & E | 05/01/1991 | 13,382. | 100. | | | 13,382. | 13,382. | 13,382. | 200 DB | HY | | | 7 | | |
| F & E | 05/01/1998 | 1,559. | 100. | | | 1,559. | 1,559. | 1,559. | 200 DB | MQ | | | 7 | | |
| F & E | 08/01/1998 | 9,057. | 100. | | | 9,057. | 9,057. | 9,057. | 200 DB | MQ | | | 7 | | |
| F & E | 11/01/1998 | 20,493. | 100. | | | 20,493. | 20,493. | 20,493. | 200 DB | MQ | | | 7 | | |
| F & E | 12/01/1998 | 6,987. | 100. | | | 6,987. | 6,987. | 6,987. | 200 DB | MQ | | | 7 | | |
| ADDITION | 03/01/1999 | 35,336. | 100. | | | 35,336. | 35,336. | 35,336. | 200 DB | HY | | | 5 | | |
| ADDITION | 06/01/1999 | 37,776. | 100. | | | 37,776. | 37,776. | 37,776. | 200 DB | HY | | | 5 | | |
| ADDITION | 09/01/1999 | 24,337. | 100. | | | 24,337. | 24,337. | 24,337. | 200 DB | HY | | | 5 | | |
| ADDITION | 12/01/1999 | 23,742. | 100. | | | 23,742. | 23,742. | 23,742. | 200 DB | HY | | | 5 | | |
| ADDITION | 10/01/2000 | 60,199. | 100. | | | 60,199. | 60,199. | 60,199. | 200 DB | MQ | | | 5 | | |
| F & E | 12/01/2000 | 16,260. | 100. | | | 16,260. | 16,260. | 16,260. | 200 DB | MQ | | | 5 | | |
| F & E | 11/30/2004 | 8,568. | 100. | | | 8,568. | 8,568. | 8,568. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 06/01/2005 | 78,516. | 100. | | | 78,516. | 78,516. | 78,516. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 06/30/2006 | 19,015. | 100. | | | 19,015. | 19,015. | 19,015. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 06/30/2006 | 26,956. | 100. | | | 26,956. | 26,956. | 26,956. | 200 DB | HY | | | 7 | | |
| SIGN | 02/19/2007 | 2,754. | 100. | | | 2,754. | 2,754. | 2,754. | 200 DB | HY | | | 7 | | |
| RAILING | 06/11/2007 | 1,136. | 100. | | | 1,136. | 1,136. | 1,136. | 200 DB | HY | | | 7 | | |
| CARPET | 06/19/2007 | 1,233. | 100. | | | 1,233. | 1,233. | 1,233. | 200 DB | HY | | | 7 | | |
| F & E | 12/31/2010 | 103,303. | 100. | | | 103,303. | 103,302. | 103,302. | 200 DB | HY | | | 7 | | |
| FURNITURE | 05/31/2012 | 68,329. | 100. | | | 68,329. | 68,326. | 68,326. | 200 DB | HY | | | 7 | | |
| F & E | 12/14/2012 | 26,781. | 100. | | | 26,781. | 26,781. | 26,781. | 200 DB | HY | | | 7 | | |
| F & E | 07/01/2004 | 49,128. | 100. | | | 49,128. | 49,128. | 49,128. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 09/30/2002 | 544,805. | 100. | | | 544,805. | 544,805. | 544,805. | 200 DB | HY | | | 7 | | |
| F & E | 09/30/2003 | 156,195. | 100. | | | 156,195. | 156,195. | 156,195. | 200 DB | MQ | | | 7 | | |
| F & E | 05/01/1991 | 7,379. | 100. | | | 7,379. | 7,379. | 7,379. | 200 DB | HY | | | 7 | | |
| F & E | 05/31/1990 | 225,268. | 100. | | | 225,268. | 225,268. | 225,268. | 200 DB | HY | | | 7 | | |
| FURNITURE & FIXTURES | 06/30/2014 | 232,146. | 100. | 9,082. | | 223,064. | 223,064. | 223,064. | 200 DB | HY | | | 7 | | |
| FURNITURE | 09/30/2012 | 46,080. | 100. | | | 46,080. | 46,078. | 46,078. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | 06/30/2013 | 394,116. | 100. | 167,038. | | 227,078. | 227,078. | 227,078. | 200 DB | HY | | | 7 | | |
| F & E | 06/30/2015 | 616,719. | 100. | 10,532. | | 606,187. | 606,187. | 606,187. | 200 DB | HY | | | 7 | | |
| F&E - GASTRO | 06/30/2016 | 9,265. | 100. | 3,712. | | 5,553. | 5,553. | 5,553. | 200 DB | HY | | | 7 | | |
| F&E - CARDIO | 06/30/2016 | 28,640. | 100. | 28,640. | | | | | 200 DB | HY | | | 7 | | |
| F&E - PULM | 06/30/2016 | 1,165. | 100. | | | 1,165. | 1,165. | 1,165. | 200 DB | HY | | | 7 | | |
| F&E - RHEUM | 06/30/2016 | 1,070. | 100. | | | 1,070. | 1,070. | 1,070. | 200 DB | HY | | | 7 | | |
| F&E - PAIN | 06/30/2016 | 19,925. | 100. | 19,925. | | | | | 200 DB | HY | | | 7 | | |
| F&E - NEURO | 06/30/2016 | 1,185. | 100. | | | 1,185. | 1,185. | 1,185. | 200 DB | HY | | | 7 | | |
| F&E - STOWE | 06/30/2016 | 1,177. | 100. | | | 1,177. | 1,176. | 1,176. | 200 DB | HY | | | 7 | | |
| F&E - BALLY | 06/30/2016 | 7,944. | 100. | 7,944. | | | | | 200 DB | HY | | | 7 | | |
| F&E - BOYERTOWN | 06/30/2016 | 1,165. | 100. | | | 1,165. | 1,165. | 1,165. | 200 DB | HY | | | 7 | | |
| F&E - SPRINGFORD | 06/30/2016 | 3,119. | 100. | | | 3,119. | 3,119. | 3,119. | 200 DB | HY | | | 7 | | |
| F&E - NEPH | 06/30/2016 | 2,743. | 100. | | | 2,743. | 2,743. | 2,743. | 200 DB | HY | | | 7 | | |
| F&E - COLLEGEVILLE | 06/30/2016 | 1,165. | 100. | 1,124. | | 41. | 41. | 41. | 200 DB | HY | | | 7 | | |
| F&E - ADMIN | 06/30/2016 | 4,490. | 100. | 4,490. | | | | | 200 DB | HY | | | 7 | | |
| F&E - GI | 06/30/2017 | 1,165. | 100. | 1,165. | | | | | 200 DB | HY | | | 7 | | |
| F&E - CARDIO | 06/30/2017 | 5,599. | 100. | 5,599. | | | | | 200 DB | HY | | | 7 | | |
| F&E - RHEUM | 06/30/2017 | 1,467. | 100. | 1,467. | | | | | 200 DB | HY | | | 7 | | |
| F&E - ONCOLOGY | 06/30/2017 | 1,185. | 100. | 1,185. | | | | | 200 DB | HY | | | 7 | | |
| F&E - 1555 | 06/30/2017 | 5,416. | 100. | 5,416. | | | | | 200 DB | HY | | | 7 | | |
| F&E - BALLY | 06/30/2017 | 1,085. | 100. | 1,085. | | | | | 200 DB | HY | | | 7 | | |
| F&E - BOYERTOWN | 06/30/2017 | 2,535. | 100. | 2,535. | | | | | 200 DB | HY | | | 7 | | |
| F&E - SFFP | 06/30/2017 | 3,528. | 100. | 3,528. | | | | | 200 DB | HY | | | 7 | | |
| F&E - NEPH | 06/30/2017 | 3,193. | 100. | 3,193. | | | | | 200 DB | HY | | | 7 | | |
| F&E - COLLEGEVILLE | 06/30/2017 | 1,062. | 100. | 1,062. | | | | | 200 DB | HY | | | 7 | | |
| F&E - ADMIN | 06/30/2017 | 14,208. | 100. | 14,208. | | | | | 200 DB | HY | | | 7 | | |
| F&E - STOWE | 06/30/2017 | 3,869. | 100. | 3,869. | | | | | 200 DB | HY | | | 7 | | |
| FOLDER/SEALER - ADMI | 01/02/2018 | 3,137. | 100. | | | 3,137. | 2,997. | 3,137. | 200 DB | HY | | | 7 | | 140. |
| FURNITURE - BOYER | 01/15/2019 | 9,344. | 100. | | | 9,344. | 8,091. | 8,925. | 200 DB | HY | | | 7 | | 834. |
| FURNITURE - BOYER | 02/12/2019 | 3,902. | 100. | | | 3,902. | 3,379. | 3,727. | 200 DB | HY | | | 7 | | 348. |
| FURNITURE - ADMIN | 09/10/2019 | 3,505. | 100. | | | 3,505. | 3,036. | 3,349. | 200 DB | HY | | | 7 | | 313. |
| FURNITURE - ADMIN | 11/01/2019 | 1,105. | 100. | | | 1,105. | 958. | 1,057. | 200 DB | HY | | | 7 | | 99. |
| F&E - CARDIO | 01/02/2020 | 5,936. | 100. | | 5,936. | | | | 200 DB | HY | | | 7 | | |
| F&E - PAIN MGMT | 01/02/2020 | 25,301. | 100. | | 25,301. | | | | 200 DB | HY | | | 7 | | |
| F&E - PATIENT EDU | 01/02/2020 | 518. | 100. | | 518. | | | | 200 DB | HY | | | 7 | | |
| F&E - STOWE | 01/02/2020 | 3,492. | 100. | | 3,492. | | | | 200 DB | HY | | | 7 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F&E - BROOKSIDE | 01/02/2020 | 5,676. | 100. | | | 5,676. | 4,410. | 4,916. | 200 DB | HY | | | 7 | | 506. |
| F&E - POTTSTOWN FAM | 01/02/2020 | 1,650. | 100. | | | 1,650. | 1,282. | 1,429. | 200 DB | HY | | | 7 | | 147. |
| F&E - MED RECORDS | 01/02/2020 | 800. | 100. | | 800. | | | | 200 DB | HY | | | 7 | | |
| F&E - FSSP | 01/02/2020 | 5,822. | 100. | | 5,822. | | | | 200 DB | HY | | | 7 | | |
| F&E-NEPH | 01/02/2020 | 1,279. | 100. | | 1,279. | | | | 200 DB | HY | | | 7 | | |
| F&E - IT | 01/02/2020 | 1,920. | 100. | | 1,920. | | | | 200 DB | HY | | | 7 | | |
| F&E - COLLEGEVILLE | 01/02/2020 | 4,631. | 100. | | 4,631. | | | | 200 DB | HY | | | 7 | | |
| F&E - CCM | 01/02/2020 | 111. | 100. | | 111. | | | | 200 DB | HY | | | 7 | | |
| F&E - ADMIN | 01/02/2020 | 5,200. | 100. | | 5,200. | | | | 200 DB | HY | | | 7 | | |
| F&E - PULM | 02/01/2021 | 1,480. | 100. | | | 1,480. | 1,224. | 1,394. | 200 DB | HY | | | 5 | | 170. |
| SLEEP F&E | 12/01/2021 | 2,786. | 100. | | | 2,786. | 2,305. | 2,626. | 200 DB | HY | | | 5 | | 321. |
| EMR F&E | 06/01/2021 | 1,480. | 100. | | | 1,480. | 1,224. | 1,394. | 200 DB | HY | | | 5 | | 170. |
| C-ARM TABLE - PAIN | 11/04/2022 | 4,500. | 100. | | | 4,500. | 3,204. | 3,722. | 200 DB | HY | | | 5 | | 518. |
| FURNITURE - STOWE | 05/02/2022 | 988. | 100. | | | 988. | 704. | 818. | 200 DB | HY | | | 5 | | 114. |
| FURNITURE - STOWE | 05/02/2022 | 1,865. | 100. | | | 1,865. | 1,328. | 1,543. | 200 DB | HY | | | 5 | | 215. |
| FURNITURE - STOWE | 06/01/2022 | 5,784. | 100. | | | 5,784. | 4,119. | 4,785. | 200 DB | HY | | | 5 | | 666. |
| FURNITURE - STOWE | 06/01/2022 | 2,159. | 100. | | | 2,159. | 1,538. | 1,787. | 200 DB | HY | | | 5 | | 249. |
| FURNITURE - STOWE | 07/06/2022 | 1,875. | 100. | | | 1,875. | 1,335. | 1,551. | 200 DB | HY | | | 5 | | 216. |
| FILE CABINET - STOWE | 10/03/2022 | 501. | 100. | | | 501. | 356. | 414. | 200 DB | HY | | | 5 | | 58. |
| FURNITURE - STOWE | 08/31/2022 | 670. | 100. | | | 670. | 477. | 554. | 200 DB | HY | | | 5 | | 77. |
| FURNITURE- COLLEGE | 05/02/2022 | 989. | 100. | | | 989. | 704. | 818. | 200 DB | HY | | | 5 | | 114. |
| FURNITURE- COLLEGE | 09/14/2022 | 1,757. | 100. | | | 1,757. | 1,251. | 1,453. | 200 DB | HY | | | 5 | | 202. |
| F & E - RHEUM | 04/27/2023 | 1,485. | 100. | | | 1,485. | 772. | 1,057. | 200 DB | HY | | | 5 | | 285. |
| F & E - RHEUM | 06/30/2023 | 800. | 100. | | | 800. | 416. | 570. | 200 DB | HY | | | 5 | | 154. |
| F & E - RHEUM | 12/31/2023 | 878. | 100. | | | 878. | 457. | 626. | 200 DB | HY | | | 5 | | 169. |
| F & E - SLEEP | 05/22/2023 | 835. | 100. | | | 835. | 434. | 594. | 200 DB | HY | | | 5 | | 160. |
| F & E - SLEEP | 11/01/2023 | 3,201. | 100. | | | 3,201. | 1,664. | 2,279. | 200 DB | HY | | | 5 | | 615. |
| F & E - PAIN | 04/03/2023 | 835. | 100. | | | 835. | 434. | 594. | 200 DB | HY | | | 5 | | 160. |
| F & E - STOWE | 03/31/2023 | 850. | 100. | | | 850. | 442. | 605. | 200 DB | HY | | | 5 | | 163. |
| F & E - STOWE | 03/31/2023 | 850. | 100. | | | 850. | 442. | 605. | 200 DB | HY | | | 5 | | 163. |
| F & E - STOWE | 04/17/2023 | 1,357. | 100. | | | 1,357. | 705. | 966. | 200 DB | HY | | | 5 | | 261. |
| F & E - STOWE | 05/24/2023 | 1,021. | 100. | | | 1,021. | 531. | 727. | 200 DB | HY | | | 5 | | 196. |
| F & E - STOWE | 10/25/2023 | 924. | 100. | | | 924. | 481. | 658. | 200 DB | HY | | | 5 | | 177. |
| F & E - BROOKSIDE | 03/31/2023 | 1,545. | 100. | | | 1,545. | 803. | 1,100. | 200 DB | HY | | | 5 | | 297. |
| F & E - BROOKSIDE | 03/31/2023 | 1,545. | 100. | | | 1,545. | 803. | 1,100. | 200 DB | HY | | | 5 | | 297. |
| F & E - BROOKSIDE | 04/27/2023 | 850. | 100. | | | 850. | 442. | 605. | 200 DB | HY | | | 5 | | 163. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - BROOKSIDE | 05/22/2023 | 988. | 100. | | | 988. | 514. | 704. | 200 DB | HY | | | 5 | | 190. |
| F & E - BROOKSIDE | 05/22/2023 | 988. | 100. | | | 988. | 514. | 704. | 200 DB | HY | | | 5 | | 190. |
| F & E - BROOKSIDE | 05/12/2023 | 1,357. | 100. | | | 1,357. | 705. | 966. | 200 DB | HY | | | 5 | | 261. |
| F & E - BROOKSIDE | 05/02/2023 | 1,781. | 100. | | | 1,781. | 926. | 1,268. | 200 DB | HY | | | 5 | | 342. |
| F & E - BROOKSIDE | 06/15/2023 | 1,357. | 100. | | | 1,357. | 705. | 966. | 200 DB | HY | | | 5 | | 261. |
| F & E - BROOKSIDE | 06/02/2023 | 4,575. | 100. | | | 4,575. | 2,379. | 3,257. | 200 DB | HY | | | 5 | | 878. |
| F & E - BOYERTOWN | 06/15/2023 | 1,357. | 100. | | | 1,357. | 705. | 966. | 200 DB | HY | | | 5 | | 261. |
| F & E - BOYERTOWN | 06/28/2023 | 988. | 100. | | | 988. | 514. | 704. | 200 DB | HY | | | 5 | | 190. |
| F & E - BOYERTOWN | 08/25/2023 | 1,021. | 100. | | | 1,021. | 531. | 727. | 200 DB | HY | | | 5 | | 196. |
| F & E - BOYERTOWN | 08/24/2023 | 878. | 100. | | | 878. | 457. | 626. | 200 DB | HY | | | 5 | | 169. |
| F & E - BOYERTOWN | 09/06/2023 | 3,635. | 100. | | | 3,635. | 1,890. | 2,588. | 200 DB | HY | | | 5 | | 698. |
| F & E - BOYERTOWN | 09/14/2023 | 878. | 100. | | | 878. | 457. | 626. | 200 DB | HY | | | 5 | | 169. |
| F & E - BOYERTOWN | 10/18/2023 | 874. | 100. | | | 874. | 455. | 623. | 200 DB | HY | | | 5 | | 168. |
| F & E - REMICADE | 08/08/2023 | 874. | 100. | | | 874. | 455. | 623. | 200 DB | HY | | | 5 | | 168. |
| F & E - REMICADE | 08/08/2023 | 874. | 100. | | | 874. | 455. | 623. | 200 DB | HY | | | 5 | | 168. |
| F & E - MEDICAL RECO | 03/01/2023 | 1,515. | 100. | | | 1,515. | 788. | 1,079. | 200 DB | HY | | | 5 | | 291. |
| F & E - SPRINGFORD | 04/27/2023 | 1,545. | 100. | | | 1,545. | 803. | 1,100. | 200 DB | HY | | | 5 | | 297. |
| F & E - SPRINGFORD | 10/31/2023 | 954. | 100. | | | 954. | 496. | 679. | 200 DB | HY | | | 5 | | 183. |
| F & E - COLLEGEVILLE | 04/27/2023 | 1,485. | 100. | | | 1,485. | 772. | 1,057. | 200 DB | HY | | | 5 | | 285. |
| F & E - COLLEGEVILLE | 05/24/2023 | 1,021. | 100. | | | 1,021. | 531. | 727. | 200 DB | HY | | | 5 | | 196. |
| F & E - COLLEGEVILLE | 08/01/2023 | 1,380. | 100. | | | 1,380. | 718. | 983. | 200 DB | HY | | | 5 | | 265. |
| F & E - COLLEGEVILLE | 09/14/2023 | 878. | 100. | | | 878. | 457. | 626. | 200 DB | HY | | | 5 | | 169. |
| F & E - COLLEGEVILLE | 09/24/2023 | 924. | 100. | | | 924. | 481. | 658. | 200 DB | HY | | | 5 | | 177. |
| F & E - COLLEGEVILLE | 11/27/2023 | 878. | 100. | | | 878. | 457. | 626. | 200 DB | HY | | | 5 | | 169. |
| F & E - COLLEGEVILLE | 12/01/2023 | 874. | 100. | | | 874. | 455. | 623. | 200 DB | HY | | | 5 | | 168. |
| F & E - COLLEGEVILLE | 12/31/2023 | 1,380. | 100. | | | 1,380. | 718. | 983. | 200 DB | HY | | | 5 | | 265. |
| F & E - ADMINISTRATI | 01/12/2023 | 850. | 100. | | | 850. | 442. | 605. | 200 DB | HY | | | 5 | | 163. |
| F & E - ADMINISTRATI | 02/01/2023 | 1,155. | 100. | | | 1,155. | 601. | 823. | 200 DB | HY | | | 5 | | 222. |
| F & E - ADMINISTRATI | 02/01/2023 | 1,155. | 100. | | | 1,155. | 601. | 823. | 200 DB | HY | | | 5 | | 222. |
| F & E - ADMINISTRATI | 04/27/2023 | 1,485. | 100. | | | 1,485. | 772. | 1,057. | 200 DB | HY | | | 5 | | 285. |
| F & E - ADMINISTRATI | 05/22/2023 | 1,383. | 100. | | | 1,383. | 719. | 985. | 200 DB | HY | | | 5 | | 266. |
| F & E - ADMINISTRATI | 05/22/2023 | 988. | 100. | | | 988. | 514. | 704. | 200 DB | HY | | | 5 | | 190. |
| F & E - ADMINISTRATI | 05/22/2023 | 835. | 100. | | | 835. | 434. | 594. | 200 DB | HY | | | 5 | | 160. |
| F & E - ADMINISTRATI | 05/22/2023 | 1,560. | 100. | | | 1,560. | 811. | 1,111. | 200 DB | HY | | | 5 | | 300. |
| F & E - ADMINISTRATI | 12/15/2023 | 1,380. | 100. | | | 1,380. | 718. | 983. | 200 DB | HY | | | 5 | | 265. |
| F & E | 05/01/1994 | 88,987. | 100. | | | 88,987. | 88,987. | 88,987. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - RHEUM | 02/29/2024 | 678. | 100. | | | 678. | 136. | 353. | 200 DB | HY | | | 5 | | 217. |
| F & E - STOWE | 05/06/2024 | 2,731. | 100. | | | 2,731. | 546. | 1,420. | 200 DB | HY | | | 5 | | 874. |
| F & E - SPRINGFORD | 04/01/2024 | 564. | 100. | | | 564. | 113. | 293. | 200 DB | HY | | | 5 | | 180. |
| F & E - SPRINGFORD | 07/06/2024 | 1,142. | 100. | | | 1,142. | 228. | 593. | 200 DB | HY | | | 5 | | 365. |
| F & E - HEALTHY LIV | 07/24/2024 | 1,516. | 100. | | | 1,516. | 303. | 788. | 200 DB | HY | | | 5 | | 485. |
| F & E - RHEUM | 08/01/2025 | 1,393. | 100. | | | 1,393. | | 209. | 200 DB | MQ | | | 5 | | 209. |
| F & E - PAIN | 03/06/2025 | 3,211. | 100. | | | 3,211. | | 1,124. | 200 DB | MQ | | | 5 | | 1,124. |
| F & E - STOWE | 04/25/2025 | 1,014. | 100. | | | 1,014. | | 254. | 200 DB | MQ | | | 5 | | 254. |
| F & E - BROOKSIDE | 03/27/2025 | 1,393. | 100. | | | 1,393. | | 488. | 200 DB | MQ | | | 5 | | 488. |
| F & E - BOYERTOWN | 03/27/2025 | 1,314. | 100. | | | 1,314. | | 460. | 200 DB | MQ | | | 5 | | 460. |
| F & E - BOYERTOWN | 06/01/2025 | 1,393. | 100. | | | 1,393. | | 348. | 200 DB | MQ | | | 5 | | 348. |
| F & E - SPRINGFORD | 01/02/2025 | 1,127. | 100. | | | 1,127. | | 394. | 200 DB | MQ | | | 5 | | 394. |
| F & E - COLLEGEVILLE | 04/25/2025 | 1,014. | 100. | | | 1,014. | | 254. | 200 DB | MQ | | | 5 | | 254. |
| F & E - COLLEGEVILLE | 02/28/2025 | 3,940. | 100. | | | 3,940. | | 1,379. | 200 DB | MQ | | | 5 | | 1,379. |
| F & E - ADMIN | 02/26/2025 | 1,314. | 100. | | | 1,314. | | 460. | 200 DB | MQ | | | 5 | | 460. |
| F & E - ADMIN | 03/27/2025 | 1,314. | 100. | | | 1,314. | | 460. | 200 DB | MQ | | | 5 | | 460. |
| SUBTOTAL | | 3,922,687. | | 296,799. | 55,010. | 3,570,878. | 3,505,658. | 3,531,193. | | | | | | | 25,535. |
| | | | | | | | | | | | | | | | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | | | | | | | |
| OFFICE EQUIPMENT | 12/01/2001 | 69,613. | 100. | | | 69,613. | 69,613. | 69,613. | 200 DB | MQ | | | 7 | | |
| MEDICAL EQUIPMENT | 12/01/2001 | 25,703. | 100. | | | 25,703. | 25,703. | 25,703. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 12/01/2001 | 8,917. | 100. | | | 8,917. | 8,917. | 8,917. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 11/01/2001 | 1,002. | 100. | | | 1,002. | 1,002. | 1,002. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 12/01/2003 | 145,395. | 100. | | | 145,395. | 145,395. | 145,395. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 09/03/2005 | 15,516. | 100. | | | 15,516. | 15,516. | 15,516. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 11/01/2005 | 28,813. | 100. | | | 28,813. | 28,813. | 28,813. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 10/31/2006 | 26,543. | 100. | | | 26,543. | 26,543. | 26,543. | 200 DB | HY | | | 7 | | |
| SOFTWARE | 08/17/2006 | 12,500. | 100. | | | 12,500. | 12,500. | 12,500. | 200 DB | HY | | | 3 | | |
| EQUIPMENT | 11/30/2006 | 4,371. | 100. | | | 4,371. | 4,371. | 4,371. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 05/01/2006 | 107,791. | 100. | | | 107,791. | 107,788. | 107,788. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 09/01/2006 | 30,415. | 100. | | | 30,415. | 30,415. | 30,415. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 06/30/2007 | 25,292. | 100. | | | 25,292. | 25,292. | 25,292. | 200 DB | HY | | | 7 | | |
| EMR EQUIPMENT | 01/01/2007 | 742,361. | 100. | | | 742,361. | 742,361. | 742,361. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 09/30/2007 | 14,860. | 100. | | | 14,860. | 14,860. | 14,860. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 12/31/2007 | 6,936. | 100. | | | 6,936. | 6,936. | 6,936. | 200 DB | HY | | | 7 | | |
| ECHO | 06/01/2007 | 89,000. | 100. | | | 89,000. | 89,000. | 89,000. | 200 DB | HY | | | 7 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLEEP LAB EQUIP | 10/01/2007 | 89,897. | 100. | | | 89,897. | 89,897. | 89,897. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 06/30/2008 | 30,993. | 100. | | | 30,993. | 30,993. | 30,993. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 03/31/2009 | 32,750. | 100. | | | 32,750. | 32,750. | 32,750. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 06/30/2009 | 93,499. | 100. | | | 93,499. | 93,499. | 93,499. | 200 DB | MQ | | | 7 | | |
| EMR UPGRADE | 09/03/2009 | 104,742. | 100. | | | 104,742. | 104,742. | 104,742. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 12/01/2009 | 6,217. | 100. | | | 6,217. | 6,217. | 6,217. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 03/31/2010 | 192,533. | 100. | | | 192,533. | 192,533. | 192,533. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 06/30/2010 | 21,345. | 100. | | | 21,345. | 21,345. | 21,345. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 10/31/2010 | 4,953. | 100. | | | 4,953. | 4,953. | 4,953. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 07/31/2011 | 19,964. | 100. | | | 19,964. | 19,964. | 19,964. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 10/31/2011 | 29,535. | 100. | | | 29,535. | 29,534. | 29,534. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 12/01/2011 | 12,228. | 100. | | | 12,228. | 12,228. | 12,228. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT | 11/30/2012 | 42,078. | 100. | | | 42,078. | 42,077. | 42,077. | 200 DB | HY | | | 7 | | |
| EQUIPMENT | 04/30/2011 | 66,777. | 100. | | | 66,777. | 66,777. | 66,777. | 200 DB | MQ | | | 7 | | |
| EQUIPMENT - BILLING | 06/30/2017 | 1,200. | 100. | 1,200. | | | | | 200 DB | HY | | | 5 | | |
| SLEEP LAB | 06/30/2017 | 5,876. | 100. | 5,876. | | | | | 200 DB | HY | | | 7 | | |
| F&E | 06/30/2017 | 8,074. | 100. | 8,074. | | | | | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - GI | 06/01/2018 | 3,002. | 100. | | | 3,002. | 3,002. | 3,002. | 200 DB | HY | | | 5 | | |
| LAPTOP - GI | 09/01/2018 | 472. | 100. | | | 472. | 471. | 471. | 200 DB | HY | | | 5 | | |
| LAPTOP - GI | 10/01/2018 | 1,326. | 100. | | | 1,326. | 1,326. | 1,326. | 200 DB | HY | | | 5 | | |
| LAPTOP - GI | 11/01/2018 | 2,090. | 100. | | | 2,090. | 2,090. | 2,090. | 200 DB | HY | | | 5 | | |
| LAPTOP - GI | 12/01/2018 | 1,230. | 100. | | | 1,230. | 1,230. | 1,230. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - CARDI | 06/01/2018 | 3,002. | 100. | | | 3,002. | 3,002. | 3,002. | 200 DB | HY | | | 5 | | |
| COMPUTER - CARDIO | 07/01/2018 | 1,230. | 100. | | | 1,230. | 1,230. | 1,230. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 09/01/2018 | 385. | 100. | | | 385. | 384. | 384. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 10/01/2018 | 1,326. | 100. | | | 1,326. | 1,326. | 1,326. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 11/01/2018 | 2,169. | 100. | | | 2,169. | 2,169. | 2,169. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 12/01/2018 | 1,152. | 100. | | | 1,152. | 1,152. | 1,152. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - PULM | 06/01/2018 | 1,721. | 100. | | | 1,721. | 1,720. | 1,720. | 200 DB | HY | | | 5 | | |
| LAPTOP - PULM | 09/01/2018 | 131. | 100. | | | 131. | 131. | 131. | 200 DB | HY | | | 5 | | |
| LAPTOP - PULM | 11/01/2018 | 500. | 100. | | | 500. | 500. | 500. | 200 DB | HY | | | 5 | | |
| LAPTOP - PULM | 12/01/2018 | 790. | 100. | | | 790. | 790. | 790. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - RHEUM | 06/01/2018 | 666. | 100. | | | 666. | 666. | 666. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - RHEUM | 07/01/2018 | 666. | 100. | | | 666. | 666. | 666. | 200 DB | HY | | | 5 | | |
| PHONE - RHEUM | 10/01/2018 | 2,734. | 100. | | | 2,734. | 2,734. | 2,734. | 200 DB | HY | | | 5 | | |
| PRINTER - BILLING | 06/01/2018 | 1,262. | 100. | | | 1,262. | 1,261. | 1,261. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESKTOP - BILLING | 11/01/2018 | 600. | 100. | | | 600. | 600. | 600. | 200 DB | HY | | | 5 | | |
| DESKTOP - BILLING | 12/01/2018 | 891. | 100. | | | 891. | 891. | 891. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - ONCOL | 06/01/2018 | 1,507. | 100. | | | 1,507. | 1,507. | 1,507. | 200 DB | HY | | | 5 | | |
| LAPTOP - ONCOLOGY | 09/01/2018 | 25. | 100. | | | 25. | 25. | 25. | 200 DB | HY | | | 5 | | |
| LAPTOP - ONCOLOGY | 12/01/2018 | 18. | 100. | | | 18. | 18. | 18. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - SLEEP | 06/01/2018 | 1,721. | 100. | | | 1,721. | 1,720. | 1,720. | 200 DB | HY | | | 5 | | |
| CISCO A5A5506 - SLEE | 08/01/2018 | 1,712. | 100. | | | 1,712. | 1,712. | 1,712. | 200 DB | HY | | | 5 | | |
| LAPTOP - SLEEP | 11/01/2018 | 740. | 100. | | | 740. | 740. | 740. | 200 DB | HY | | | 5 | | |
| LAPTOP - SLEEP | 12/01/2018 | 696. | 100. | | | 696. | 696. | 696. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - NEURO | 06/01/2018 | 742. | 100. | | | 742. | 740. | 740. | 200 DB | HY | | | 5 | | |
| DESKTOP - NEURO | 11/01/2018 | 610. | 100. | | | 610. | 609. | 609. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - PAIN | 06/01/2018 | 817. | 100. | | | 817. | 816. | 816. | 200 DB | HY | | | 5 | | |
| LAPTOP - PATIENT EDU | 11/01/2018 | 721. | 100. | | | 721. | 721. | 721. | 200 DB | HY | | | 5 | | |
| LAPTOP - STOWE | 02/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - STOWE | 06/01/2018 | 2,550. | 100. | | | 2,550. | 2,550. | 2,550. | 200 DB | HY | | | 5 | | |
| LAPTOP - STOWE | 09/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| LAPTOP - STOWE | 11/01/2018 | 721. | 100. | | | 721. | 721. | 721. | 200 DB | HY | | | 5 | | |
| LAPTOP - BROOK | 02/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| PHONE - BROOK | 04/01/2018 | 9,683. | 100. | | | 9,683. | 9,683. | 9,683. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - BROOK | 06/01/2018 | 4,057. | 100. | | | 4,057. | 4,056. | 4,056. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - BROOK | 07/01/2018 | 7,163. | 100. | | | 7,163. | 7,163. | 7,163. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - BROOK | 08/01/2018 | 9,894. | 100. | | | 9,894. | 9,894. | 9,894. | 200 DB | HY | | | 5 | | |
| LAPTOP - BROOK | 10/01/2018 | 2,652. | 100. | | | 2,652. | 2,652. | 2,652. | 200 DB | HY | | | 5 | | |
| LAPTOP - BROOK | 11/01/2018 | 4,264. | 100. | | | 4,264. | 4,264. | 4,264. | 200 DB | HY | | | 5 | | |
| LAPTOP - BALLY | 05/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - BALLY | 06/01/2018 | 2,550. | 100. | | | 2,550. | 2,550. | 2,550. | 200 DB | HY | | | 5 | | |
| LAPTOP - BALLY | 07/01/2018 | 2,918. | 100. | | | 2,918. | 2,918. | 2,918. | 200 DB | HY | | | 5 | | |
| LAPTOP - BALLY | 09/01/2018 | 2,434. | 100. | | | 2,434. | 2,433. | 2,433. | 200 DB | HY | | | 5 | | |
| LAPTOP - BALLY | 10/01/2018 | 1,481. | 100. | | | 1,481. | 1,481. | 1,481. | 200 DB | HY | | | 5 | | |
| LAPTOP - BALLY | 11/01/2018 | 3,020. | 100. | | | 3,020. | 3,020. | 3,020. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - BOYER | 06/01/2018 | 1,721. | 100. | | | 1,721. | 1,720. | 1,720. | 200 DB | HY | | | 5 | | |
| LAPTOP - BOYER | 11/01/2018 | 723. | 100. | | | 723. | 723. | 723. | 200 DB | HY | | | 5 | | |
| TOWER - MED REC | 04/01/2018 | 1,170. | 100. | | | 1,170. | 1,170. | 1,170. | 200 DB | HY | | | 5 | | |
| LAPTOP - MED REC | 11/01/2018 | 620. | 100. | | | 620. | 619. | 619. | 200 DB | HY | | | 5 | | |
| LAPTOP - SFFP | 01/02/2018 | 778. | 100. | | | 778. | 778. | 778. | 200 DB | HY | | | 5 | | |
| LAPTOP - SFFP | 02/01/2018 | 1,516. | 100. | | | 1,516. | 1,516. | 1,516. | 200 DB | HY | | | 5 | | |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QNAP STORAGE - SFFP | 06/01/2018 | 1,947. | 100. | | | 1,947. | 1,946. | 1,946. | 200 DB | HY | | | 5 | | |
| LAPTOP - SFFP | 09/01/2018 | 1,217. | 100. | | | 1,217. | 1,216. | 1,216. | 200 DB | HY | | | 5 | | |
| LAPTOP - SFFP | 11/01/2018 | 1,341. | 100. | | | 1,341. | 1,339. | 1,339. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - NEPH | 06/01/2018 | 1,224. | 100. | | | 1,224. | 1,224. | 1,224. | 200 DB | HY | | | 5 | | |
| LAPTOP - NEPH | 09/01/2018 | 204. | 100. | | | 204. | 204. | 204. | 200 DB | HY | | | 5 | | |
| LAPTOP - NEPH | 12/01/2018 | 147. | 100. | | | 147. | 146. | 146. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLL | 02/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| QNAP STORAGE - COLL | 06/01/2018 | 2,249. | 100. | | | 2,249. | 2,249. | 2,249. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLL | 09/01/2018 | 1,217. | 100. | | | 1,217. | 1,216. | 1,216. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLL | 12/01/2018 | 3,174. | 100. | | | 3,174. | 3,174. | 3,174. | 200 DB | HY | | | 5 | | |
| LAPTOP - CCM | 05/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| PHONE - CCM | 10/01/2018 | 4,843. | 100. | | | 4,843. | 4,843. | 4,843. | 200 DB | HY | | | 5 | | |
| LAPTOP - CCM | 11/01/2018 | 1,830. | 100. | | | 1,830. | 1,830. | 1,830. | 200 DB | HY | | | 5 | | |
| LAPTOP - EMR | 08/01/2018 | 1,032. | 100. | | | 1,032. | 1,031. | 1,031. | 200 DB | HY | | | 5 | | |
| LAPTOP - EMR | 12/01/2018 | 891. | 100. | | | 891. | 891. | 891. | 200 DB | HY | | | 5 | | |
| PRINTER - ADMIN | 01/02/2018 | 1,313. | 100. | | | 1,313. | 1,313. | 1,313. | 200 DB | HY | | | 5 | | |
| LAPTOP - ADMIN | 02/01/2018 | 1,050. | 100. | | | 1,050. | 1,050. | 1,050. | 200 DB | HY | | | 5 | | |
| LAPTOP - ADMIN | 05/01/2018 | 1,459. | 100. | | | 1,459. | 1,459. | 1,459. | 200 DB | HY | | | 5 | | |
| BADGE SYSTEM - ADMIN | 05/01/2018 | 2,976. | 100. | | | 2,976. | 2,844. | 2,976. | 200 DB | HY | | | 7 | | 132. |
| LAPTOP - ADMIN | 09/01/2018 | 998. | 100. | | | 998. | 998. | 998. | 200 DB | HY | | | 5 | | |
| LAPTOP - ADMIN | 12/01/2018 | 875. | 100. | | | 875. | 875. | 875. | 200 DB | HY | | | 5 | | |
| LAPTOP | 07/01/2018 | 13,877. | 100. | | | 13,877. | 13,877. | 13,877. | 200 DB | HY | | | 5 | | |
| LAPTOP - GASTRO | 02/01/2019 | 367. | 100. | | | 367. | 365. | 365. | 200 DB | HY | | | 5 | | |
| LAPTOP - GASTRO | 05/01/2019 | 2,029. | 100. | | | 2,029. | 2,029. | 2,029. | 200 DB | HY | | | 5 | | |
| LAPTOP - GASTRO | 07/03/2019 | 511. | 100. | | | 511. | 511. | 511. | 200 DB | HY | | | 5 | | |
| LAPTOP - GASTRO | 11/21/2019 | 3,126. | 100. | | | 3,126. | 3,125. | 3,125. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 02/01/2019 | 3,084. | 100. | | | 3,084. | 3,084. | 3,084. | 200 DB | HY | | | 5 | | |
| LAPTOP - CARDIO | 05/01/2019 | 2,445. | 100. | | | 2,445. | 2,445. | 2,445. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - CARDIO | 08/01/2019 | 2,430. | 100. | | | 2,430. | 2,105. | 2,322. | 200 DB | HY | | | 7 | | 217. |
| LAPTOP - CARDIO | 11/01/2019 | 4,844. | 100. | | | 4,844. | 4,844. | 4,844. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - PULM | 02/01/2019 | 102. | 100. | | | 102. | 89. | 98. | 200 DB | HY | | | 7 | | 9. |
| LAPTOP - PULM | 08/01/2019 | 2,831. | 100. | | | 2,831. | 2,831. | 2,831. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - PULM | 12/31/2019 | 529. | 100. | | | 529. | 459. | 506. | 200 DB | HY | | | 7 | | 47. |
| LAPTOP - RHEUM | 03/31/2019 | 1,352. | 100. | | | 1,352. | 1,352. | 1,352. | 200 DB | HY | | | 5 | | |
| LAPTOP - RHEUM | 04/30/2019 | 841. | 100. | | | 841. | 840. | 840. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - RHEUM | 11/01/2019 | 49. | 100. | | | 49. | 42. | 46. | 200 DB | HY | | | 7 | | 4. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPTOP - BILLING | 05/31/2019 | 821. | 100. | | | 821. | 821. | 821. | 200 DB | HY | | | 5 | | |
| DESKTOP - BILLING | 08/01/2019 | 1,189. | 100. | | | 1,189. | 1,188. | 1,188. | 200 DB | HY | | | 5 | | |
| LAPTOP - BILLING | 11/21/2019 | 1,648. | 100. | | | 1,648. | 1,648. | 1,648. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - ONCOLOGY | 07/01/2019 | 127. | 100. | | | 127. | 109. | 120. | 200 DB | HY | | | 7 | | 11. |
| LAPTOP - PAIN | 02/27/2019 | 842. | 100. | | | 842. | 841. | 841. | 200 DB | HY | | | 5 | | |
| LAPTOP - PAIN | 11/30/2019 | 1,436. | 100. | | | 1,436. | 1,436. | 1,436. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - REMICADE | 12/31/2019 | 49. | 100. | | | 49. | 42. | 46. | 200 DB | HY | | | 7 | | 4. |
| LAPTOP - SLEEP | 03/31/2019 | 842. | 100. | | | 842. | 841. | 841. | 200 DB | HY | | | 5 | | |
| LAPTOP - SLEEP | 07/26/2019 | 781. | 100. | | | 781. | 781. | 781. | 200 DB | HY | | | 5 | | |
| LAPTOP - SLEEP | 11/01/2019 | 1,314. | 100. | | | 1,314. | 1,313. | 1,313. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - PT EDUCA | 05/01/2019 | 567. | 100. | | | 567. | 492. | 543. | 200 DB | HY | | | 7 | | 51. |
| EQUIPMENT - NEURO | 12/31/2019 | 55. | 100. | | | 55. | 48. | 53. | 200 DB | HY | | | 7 | | 5. |
| LAPTOP - STOWE | 04/30/2019 | 1,352. | 100. | | | 1,352. | 1,352. | 1,352. | 200 DB | HY | | | 5 | | |
| LAPTOP - STOWE | 07/26/2019 | 1,349. | 100. | | | 1,349. | 1,349. | 1,349. | 200 DB | HY | | | 5 | | |
| CCARD MACHINE - STOW | 07/03/2019 | 1,319. | 100. | | | 1,319. | 1,143. | 1,261. | 200 DB | HY | | | 7 | | 118. |
| LAPTOP - STOWE | 11/01/2019 | 1,015. | 100. | | | 1,015. | 1,015. | 1,015. | 200 DB | HY | | | 5 | | |
| LAPTOP - BROOKSIDE | 02/27/2019 | 1,684. | 100. | | | 1,684. | 1,684. | 1,684. | 200 DB | HY | | | 5 | | |
| LAPTOP - BROOKSIDE | 04/30/2019 | 2,860. | 100. | | | 2,860. | 2,859. | 2,859. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - BROOKSID | 06/30/2019 | 3,118. | 100. | | | 3,118. | 2,700. | 2,978. | 200 DB | HY | | | 7 | | 278. |
| LAPTOP - BROOKSIDE | 07/26/2019 | 2,991. | 100. | | | 2,991. | 2,991. | 2,991. | 200 DB | HY | | | 5 | | |
| CCARD MACHINE - BROO | 07/03/2019 | 1,319. | 100. | | | 1,319. | 1,143. | 1,261. | 200 DB | HY | | | 7 | | 118. |
| EQUIPMENT - BROOKSID | 12/31/2019 | 298. | 100. | | | 298. | 259. | 286. | 200 DB | HY | | | 7 | | 27. |
| DESKTOP - PMG | 01/31/2019 | 1,252. | 100. | | | 1,252. | 1,251. | 1,251. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - PMG | 02/26/2019 | 7,030. | 100. | | | 7,030. | 6,090. | 6,718. | 200 DB | HY | | | 7 | | 628. |
| EQUIPMENT - PMG | 03/26/2019 | 4,770. | 100. | | | 4,770. | 4,131. | 4,557. | 200 DB | HY | | | 7 | | 426. |
| LAPTOP - PMG | 04/30/2019 | 1,430. | 100. | | | 1,430. | 1,430. | 1,430. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - PMG | 06/30/2019 | 8,738. | 100. | | | 8,738. | 7,567. | 8,347. | 200 DB | HY | | | 7 | | 780. |
| LAPTOP - BALLY | 02/01/2019 | 1,392. | 100. | | | 1,392. | 1,390. | 1,390. | 200 DB | HY | | | 5 | | |
| DESKTOP - BOYER | 01/31/2019 | 1,252. | 100. | | | 1,252. | 1,251. | 1,251. | 200 DB | HY | | | 5 | | |
| LAPTOP - BOYER | 02/27/2019 | 891. | 100. | | | 891. | 891. | 891. | 200 DB | HY | | | 5 | | |
| DESKTOPS - BOYER | 02/27/2019 | 6,510. | 100. | | | 6,510. | 6,510. | 6,510. | 200 DB | HY | | | 5 | | |
| SCALE - BOYER | 05/01/2019 | 1,481. | 100. | | | 1,481. | 1,283. | 1,415. | 200 DB | HY | | | 7 | | 132. |
| LAPTOP - BOYER | 05/31/2019 | 1,783. | 100. | | | 1,783. | 1,783. | 1,783. | 200 DB | HY | | | 5 | | |
| DICTATION - BOYER | 07/18/2019 | 2,013. | 100. | | | 2,013. | 1,744. | 1,924. | 200 DB | HY | | | 7 | | 180. |
| LAPTOP - BOYER | 09/18/2019 | 2,157. | 100. | | | 2,157. | 2,155. | 2,155. | 200 DB | HY | | | 5 | | |
| CCARD MACHINE - BOYE | 08/01/2019 | 1,319. | 100. | | | 1,319. | 1,143. | 1,261. | 200 DB | HY | | | 7 | | 118. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESKTOP - BOYER | 08/31/2019 | 651. | 100. | | | 651. | 650. | 650. | 200 DB | HY | | | 5 | | |
| LAPTOP - BOYER | 11/21/2019 | 2,089. | 100. | | | 2,089. | 2,089. | 2,089. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - BOYER | 12/31/2019 | 1,019. | 100. | | | 1,019. | 883. | 974. | 200 DB | HY | | | 7 | | 91. |
| EQUIPMENT - MED RECO | 11/01/2019 | 445. | 100. | | | 445. | 387. | 427. | 200 DB | HY | | | 7 | | 40. |
| CCARD MACHINE - SPRI | 07/03/2019 | 1,319. | 100. | | | 1,319. | 1,143. | 1,261. | 200 DB | HY | | | 7 | | 118. |
| LAPTOP - SPRINGFORD | 08/30/2019 | 3,244. | 100. | | | 3,244. | 3,244. | 3,244. | 200 DB | HY | | | 5 | | |
| LAPTOP - SPRINGFORD | 11/21/2019 | 2,204. | 100. | | | 2,204. | 2,204. | 2,204. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - SPRINGFO | 12/31/2019 | 143. | 100. | | | 143. | 124. | 137. | 200 DB | HY | | | 7 | | 13. |
| EQUIPMENT - NEPH | 02/01/2019 | 159. | 100. | | | 159. | 138. | 152. | 200 DB | HY | | | 7 | | 14. |
| EQUIPMENT - NEPH | 04/30/2019 | 260. | 100. | | | 260. | 224. | 247. | 200 DB | HY | | | 7 | | 23. |
| LAPTOP - NEPH | 07/26/2019 | 821. | 100. | | | 821. | 821. | 821. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - NEPH | 07/03/2019 | 221. | 100. | | | 221. | 193. | 213. | 200 DB | HY | | | 7 | | 20. |
| EQUIPMENT - NEPH | 12/31/2019 | 717. | 100. | | | 717. | 621. | 685. | 200 DB | HY | | | 7 | | 64. |
| DESKTOP - COLLEGEVIL | 04/30/2019 | 527. | 100. | | | 527. | 527. | 527. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLLEGEVILL | 04/30/2019 | 899. | 100. | | | 899. | 899. | 899. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLLEGEVILL | 10/02/2019 | 1,376. | 100. | | | 1,376. | 1,376. | 1,376. | 200 DB | HY | | | 5 | | |
| CCARD MACHINE - COLL | 07/03/2019 | 1,319. | 100. | | | 1,319. | 1,143. | 1,261. | 200 DB | HY | | | 7 | | 118. |
| LAPTOP - COLLEGEVILL | 10/31/2019 | 1,457. | 100. | | | 1,457. | 1,457. | 1,457. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLLEGEVILL | 11/21/2019 | 824. | 100. | | | 824. | 824. | 824. | 200 DB | HY | | | 5 | | |
| LAPTOP - COLLEGEVILL | 12/09/2019 | 1,265. | 100. | | | 1,265. | 1,265. | 1,265. | 200 DB | HY | | | 5 | | |
| EQUIPMENT - COLLEGEV | 12/31/2019 | 165. | 100. | | | 165. | 144. | 159. | 200 DB | HY | | | 7 | | 15. |
| LAPTOP - CHRONIC | 11/21/2019 | 1,652. | 100. | | | 1,652. | 1,651. | 1,651. | 200 DB | HY | | | 5 | | |
| DESKTOP - ADMIN | 02/28/2019 | 963. | 100. | | | 963. | 963. | 963. | 200 DB | HY | | | 5 | | |
| LAPTOP - ADMIN | 05/31/2019 | 3,310. | 100. | | | 3,310. | 3,310. | 3,310. | 200 DB | HY | | | 5 | | |
| DESKTOP - ADMIN | 08/30/2019 | 662. | 100. | | | 662. | 661. | 661. | 200 DB | HY | | | 5 | | |
| LAPTOP - ADMIN | 11/01/2019 | 3,807. | 100. | | | 3,807. | 3,807. | 3,807. | 200 DB | HY | | | 5 | | |
| COMPUTERS - COMPUTER | 05/01/2019 | 1,589. | 100. | | | 1,589. | 1,589. | 1,589. | 200 DB | HY | | | 5 | | |
| COMPUTERS - COMPUTER | 08/01/2019 | 11,578. | 100. | | | 11,578. | 11,578. | 11,578. | 200 DB | HY | | | 5 | | |
| COMPUTERS - COMPUTER | 11/01/2019 | 9,334. | 100. | | | 9,334. | 9,334. | 9,334. | 200 DB | HY | | | 5 | | |
| COMPUTERS | 01/02/2020 | 4,805. | 100. | | | 4,805. | 4,530. | 4,805. | 200 DB | HY | | | 5 | | 275. |
| RHEUM | 07/01/2021 | 6,658. | 100. | | | 6,658. | 5,508. | 6,275. | 200 DB | HY | | | 5 | | 767. |
| RHEUM -DR JALEEL | 11/01/2021 | 1,526. | 100. | | | 1,526. | 1,262. | 1,438. | 200 DB | HY | | | 5 | | 176. |
| RHEUM LISA FRAME | 11/01/2021 | 740. | 100. | | | 740. | 612. | 697. | 200 DB | HY | | | 5 | | 85. |
| RHEUM D SLIFER | 09/01/2021 | 1,383. | 100. | | | 1,383. | 1,145. | 1,304. | 200 DB | HY | | | 5 | | 159. |
| RHEUM FD | 12/01/2021 | 769. | 100. | | | 769. | 637. | 726. | 200 DB | HY | | | 5 | | 89. |
| SLEEP | 03/01/2021 | 3,497. | 100. | | | 3,497. | 2,892. | 3,295. | 200 DB | HY | | | 5 | | 403. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEUROLOGY DR WEBER | 05/01/2021 | 1,008. | 100. | | | 1,008. | 835. | 951. | 200 DB | HY | | | 5 | | 116. |
| STOWE JAMIE | 05/01/2021 | 769. | 100. | | | 769. | 637. | 726. | 200 DB | HY | | | 5 | | 89. |
| STOWE FD | 06/01/2021 | 1,480. | 100. | | | 1,480. | 1,224. | 1,394. | 200 DB | HY | | | 5 | | 170. |
| BROOKSIDE - GOLDBERG | 05/01/2021 | 1,008. | 100. | | | 1,008. | 835. | 951. | 200 DB | HY | | | 5 | | 116. |
| BOYERTOWN - BUSSMAN | 11/01/2021 | 1,008. | 100. | | | 1,008. | 835. | 951. | 200 DB | HY | | | 5 | | 116. |
| MED - BETH | 05/01/2021 | 785. | 100. | | | 785. | 649. | 739. | 200 DB | HY | | | 5 | | 90. |
| SPRINGFORD - JULIE | 03/01/2021 | 909. | 100. | | | 909. | 753. | 858. | 200 DB | HY | | | 5 | | 105. |
| SPRINGFORD - J NEST | 03/01/2021 | 1,008. | 100. | | | 1,008. | 835. | 951. | 200 DB | HY | | | 5 | | 116. |
| SPRINGFORD - KELSEY | 11/01/2021 | 769. | 100. | | | 769. | 637. | 726. | 200 DB | HY | | | 5 | | 89. |
| IT - SERVER | 01/01/2021 | 364,768. | 100. | | | 364,768. | 301,736. | 343,757. | 200 DB | HY | | | 5 | | 42,021. |
| IT - CAPITAL ONE | 12/01/2021 | 1,767. | 100. | | | 1,767. | 1,461. | 1,665. | 200 DB | HY | | | 5 | | 204. |
| COLLEGEVILLE - MYERS | 03/01/2021 | 909. | 100. | | | 909. | 753. | 858. | 200 DB | HY | | | 5 | | 105. |
| COLLEGEVILLE - FD | 02/01/2021 | 740. | 100. | | | 740. | 612. | 697. | 200 DB | HY | | | 5 | | 85. |
| EMR - BETH | 06/01/2021 | 769. | 100. | | | 769. | 637. | 726. | 200 DB | HY | | | 5 | | 89. |
| ADMIN - MARCIA | 05/01/2021 | 1,835. | 100. | | | 1,835. | 1,517. | 1,728. | 200 DB | HY | | | 5 | | 211. |
| ADMIN - ROSEMARIE | 11/01/2021 | 1,131. | 100. | | | 1,131. | 935. | 1,065. | 200 DB | HY | | | 5 | | 130. |
| COMPUTERS - COMPUTER | 04/01/2021 | 6,033. | 100. | | | 6,033. | 4,991. | 5,686. | 200 DB | HY | | | 5 | | 695. |
| COMPUTERS - COMPUTER | 05/01/2021 | 926. | 100. | | | 926. | 766. | 873. | 200 DB | HY | | | 5 | | 107. |
| COMPUTERS - COMPUTER | 04/01/2021 | 19,525. | 100. | | | 19,525. | 16,151. | 18,400. | 200 DB | HY | | | 5 | | 2,249. |
| COMPUTERS - COMPUTER | 05/01/2021 | 493. | 100. | | | 493. | 409. | 466. | 200 DB | HY | | | 5 | | 57. |
| COMPUTERS - COMPUTER | 07/01/2021 | 3,167. | 100. | | | 3,167. | 2,619. | 2,984. | 200 DB | HY | | | 5 | | 365. |
| COMPUTERS - COMPUTER | 06/01/2021 | 5,736. | 100. | | | 5,736. | 4,745. | 5,406. | 200 DB | HY | | | 5 | | 661. |
| COMPUTERS - COMPUTER | 09/01/2021 | 3,076. | 100. | | | 3,076. | 2,544. | 2,898. | 200 DB | HY | | | 5 | | 354. |
| COMPUTERS - COMPUTER | 06/01/2021 | 4,576. | 100. | | | 4,576. | 3,785. | 4,312. | 200 DB | HY | | | 5 | | 527. |
| COMPUTERS - COMPUTER | 06/01/2021 | 351. | 100. | | | 351. | 289. | 329. | 200 DB | HY | | | 5 | | 40. |
| COMPUTERS - COMPUTER | 06/01/2021 | 785. | 100. | | | 785. | 649. | 739. | 200 DB | HY | | | 5 | | 90. |
| COMPUTERS - COMPUTER | 06/01/2021 | 4,149. | 100. | | | 4,149. | 3,433. | 3,911. | 200 DB | HY | | | 5 | | 478. |
| COMPUTERS - COMPUTER | 01/01/2021 | 10,233. | 100. | | | 10,233. | 8,466. | 9,645. | 200 DB | HY | | | 5 | | 1,179. |
| COMPUTERS - COMPUTER | 03/01/2021 | 7,983. | 100. | | | 7,983. | 6,605. | 7,525. | 200 DB | HY | | | 5 | | 920. |
| COMPUTERS - COMPUTER | 10/01/2021 | 35,107. | 100. | | | 35,107. | 29,040. | 33,084. | 200 DB | HY | | | 5 | | 4,044. |
| PROV LAPTOP - PULM | 03/22/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| DESKTOP - PULM | 03/01/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| ALLSCRIPTS - PULM | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| FORTINET - PULM | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| ALLSCRIPTS - RHEUM | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| FORTINET - RHEUM | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . .** | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESKTOP - RHEUM | 12/18/2022 | 835. | 100. | | | 835. | 594. | 690. | 200 DB | HY | | | 5 | | 96. |
| LAPTOP - SLEEP | 02/28/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| ALLSCRIPTS - SLEEP | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| FORTINET EQUIP SLEEP | 07/07/2022 | 1,590. | 100. | | | 1,590. | 1,132. | 1,315. | 200 DB | HY | | | 5 | | 183. |
| HARD DRIVE - SLEEP | 11/04/2022 | 1,340. | 100. | | | 1,340. | 954. | 1,108. | 200 DB | HY | | | 5 | | 154. |
| EQUIPMENT - SLEEP | 12/07/2022 | 705. | 100. | | | 705. | 502. | 583. | 200 DB | HY | | | 5 | | 81. |
| ALLSCRIPTS - NEUROLO | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| FORTINET - NEUROLOGY | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| DESKTOP - NEUROLOGY | 10/31/2022 | 827. | 100. | | | 827. | 589. | 684. | 200 DB | HY | | | 5 | | 95. |
| LAPTOP - PAIN | 03/31/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| DESKTOP - PAIN | 04/30/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| ALLSCRIPTS - PAIN | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| F & E - PAIN | 05/25/2022 | 3,420. | 100. | | | 3,420. | 2,435. | 2,829. | 200 DB | HY | | | 5 | | 394. |
| F & E - PAIN | 06/08/2022 | 2,590. | 100. | | | 2,590. | 1,844. | 2,142. | 200 DB | HY | | | 5 | | 298. |
| FORTINET - PAIN | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| DESKS - STOWE | 04/22/2022 | 5,846. | 100. | | | 5,846. | 4,162. | 4,835. | 200 DB | HY | | | 5 | | 673. |
| ALLSCRIPTS - STOWE | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| DESKTOP - STOWE | 05/25/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - STOWE | 05/25/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - STOWE | 05/25/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - STOWE | 05/25/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - STOWE | 06/16/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| SCANNER - STOWE | 06/16/2022 | 980. | 100. | | | 980. | 698. | 811. | 200 DB | HY | | | 5 | | 113. |
| DESKTOP - STOWE | 06/16/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| 8 WALL UNITS - STOWE | 07/07/2022 | 5,936. | 100. | | | 5,936. | 4,227. | 4,911. | 200 DB | HY | | | 5 | | 684. |
| FORTINET - STOWE | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| LAPTOP - STOWE | 09/08/2022 | 804. | 100. | | | 804. | 572. | 665. | 200 DB | HY | | | 5 | | 93. |
| LAPTOP - STOWE | 10/01/2022 | 1,426. | 100. | | | 1,426. | 1,015. | 1,179. | 200 DB | HY | | | 5 | | 164. |
| LAPTOP - STOWE | 11/30/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| LAPTOP - BROOKSIDE | 02/28/2022 | 1,526. | 100. | | | 1,526. | 1,086. | 1,262. | 200 DB | HY | | | 5 | | 176. |
| LAPTOP - BROOKSIDE | 04/30/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| ALLSCRIPTS-BROOKSIDE | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| FORTINET - BROOKSIDE | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| LAPTOP - BROOKSIDE | 09/30/2022 | 804. | 100. | | | 804. | 572. | 665. | 200 DB | HY | | | 5 | | 93. |
| REFRIGERATOR - BROOK | 11/04/2022 | 812. | 100. | | | 812. | 578. | 672. | 200 DB | HY | | | 5 | | 94. |
| CAMERAS - BROOKSIDE | 11/30/2022 | 947. | 100. | | | 947. | 674. | 783. | 200 DB | HY | | | 5 | | 109. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPTOP - BROOKSIDE | 12/06/2022 | 804. | 100. | | | 804. | 572. | 665. | 200 DB | HY | | | 5 | | 93. |
| DESKTOP - BOYERTOWN | 01/26/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - BOYERTOWN | 02/28/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| PROV LAPTOP - BOYER | 03/31/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| DESKTOP - BOYERTOWN | 04/30/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| LAPTOP - BOYERTOWN | 04/30/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| LAPTOP - BOYERTOWN | 04/30/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| ALLSCRIPTS-BOYERTOWN | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| LAPTOP - BOYERTOWN | 07/11/2022 | 804. | 100. | | | 804. | 572. | 665. | 200 DB | HY | | | 5 | | 93. |
| FORTINET - BOYERTOWN | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| LAPTOP - BOYERTOWN | 08/01/2022 | 1,426. | 100. | | | 1,426. | 1,015. | 1,179. | 200 DB | HY | | | 5 | | 164. |
| ALLSCRIPTS - SPRING | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| DESKTOP - SPRINGFORD | 07/11/2022 | 827. | 100. | | | 827. | 589. | 684. | 200 DB | HY | | | 5 | | 95. |
| FORTINET - SPRINGFOR | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| LAPTOP - SPRINGFORD | 09/06/2022 | 1,426. | 100. | | | 1,426. | 1,015. | 1,179. | 200 DB | HY | | | 5 | | 164. |
| LAPTOP - SPRINGFORD | 09/06/2022 | 1,426. | 100. | | | 1,426. | 1,015. | 1,179. | 200 DB | HY | | | 5 | | 164. |
| LAPTOP - SPRINGFORD | 11/16/2022 | 1,545. | 100. | | | 1,545. | 1,100. | 1,278. | 200 DB | HY | | | 5 | | 178. |
| LAPTOP - SPRINGFORD | 11/01/2022 | 804. | 100. | | | 804. | 572. | 665. | 200 DB | HY | | | 5 | | 93. |
| LAPTOP- COLLEGEVILLE | 01/31/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| LAPTOP- COLLEGEVILLE | 02/28/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| DESKTOP-COLLEGEVILLE | 03/16/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| LAPTOP- COLLEGEVILLE | 04/30/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| LAPTOP- COLLEGEVILLE | 04/30/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| ALLSCRIPTS-COLLEGE | 04/30/2022 | 14,393. | 100. | | | 14,393. | 10,248. | 11,906. | 200 DB | HY | | | 5 | | 1,658. |
| LAPTOP- COLLEGEVILLE | 06/16/2022 | 1,485. | 100. | | | 1,485. | 1,057. | 1,228. | 200 DB | HY | | | 5 | | 171. |
| PREC LAPTOP- COLLEGE | 07/11/2022 | 3,514. | 100. | | | 3,514. | 2,502. | 2,907. | 200 DB | HY | | | 5 | | 405. |
| FORTINET - COLLEGE | 07/31/2022 | 140. | 100. | | | 140. | 100. | 116. | 200 DB | HY | | | 5 | | 16. |
| OPTIPLEX- COLLEGE | 11/10/2022 | 827. | 100. | | | 827. | 589. | 684. | 200 DB | HY | | | 5 | | 95. |
| DESKTOP - ADMIN | 06/16/2022 | 788. | 100. | | | 788. | 561. | 652. | 200 DB | HY | | | 5 | | 91. |
| DESKTOP - ADMIN | 10/01/2022 | 827. | 100. | | | 827. | 589. | 684. | 200 DB | HY | | | 5 | | 95. |
| LAPTOP - PATIENT ED | 01/17/2022 | 769. | 100. | | | 769. | 548. | 637. | 200 DB | HY | | | 5 | | 89. |
| LAPTOP - PATIENT ED | 08/01/2022 | 1,426. | 100. | | | 1,426. | 1,015. | 1,179. | 200 DB | HY | | | 5 | | 164. |
| COMPUTER | 03/31/2023 | 1,021. | 100. | | | 1,021. | 531. | 727. | 200 DB | HY | | | 5 | | 196. |
| COMPUTER | 08/24/2023 | 1,357. | 100. | | | 1,357. | 705. | 966. | 200 DB | HY | | | 5 | | 261. |
| COMPUTER | 10/18/2023 | 924. | 100. | | | 924. | 481. | 658. | 200 DB | HY | | | 5 | | 177. |
| COMPUTER | 01/03/2023 | 5,161. | 100. | | | 5,161. | 2,684. | 3,675. | 200 DB | HY | | | 5 | | 991. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - PULM | 02/01/2024 | 874. | 100. | | | 874. | 175. | 455. | 200 DB | HY | | | 5 | | 280. |
| F & E - PULM | 01/06/2024 | 844. | 100. | | | 844. | 169. | 439. | 200 DB | HY | | | 5 | | 270. |
| F & E - PULM | 03/29/2024 | 803. | 100. | | | 803. | 161. | 418. | 200 DB | HY | | | 5 | | 257. |
| F & E - PULM | 03/26/2024 | 767. | 100. | | | 767. | 153. | 398. | 200 DB | HY | | | 5 | | 245. |
| F & E - PULM | 06/03/2024 | 1,014. | 100. | | | 1,014. | 203. | 527. | 200 DB | HY | | | 5 | | 324. |
| F & E - RHEUM | 01/06/2024 | 1,728. | 100. | | | 1,728. | 346. | 899. | 200 DB | HY | | | 5 | | 553. |
| F & E - RHEUM | 05/06/2024 | 597. | 100. | | | 597. | 119. | 310. | 200 DB | HY | | | 5 | | 191. |
| F & E - RHEUM | 08/12/2024 | 1,127. | 100. | | | 1,127. | 225. | 586. | 200 DB | HY | | | 5 | | 361. |
| F & E - RHEUM | 11/18/2024 | 1,901. | 100. | | | 1,901. | 380. | 988. | 200 DB | HY | | | 5 | | 608. |
| F & E - NEURO | 03/26/2024 | 400. | 100. | | | 400. | 80. | 208. | 200 DB | HY | | | 5 | | 128. |
| MACHINE - PAIN | 08/02/2024 | 13,356. | 100. | | | 13,356. | 2,671. | 6,945. | 200 DB | HY | | | 5 | | 4,274. |
| F & E - STOWE | 01/31/2024 | 763. | 100. | | | 763. | 153. | 397. | 200 DB | HY | | | 5 | | 244. |
| F & E - STOWE | 03/04/2024 | 1,380. | 100. | | | 1,380. | 276. | 718. | 200 DB | HY | | | 5 | | 442. |
| F & E - STOWE | 06/03/2024 | 1,014. | 100. | | | 1,014. | 203. | 527. | 200 DB | HY | | | 5 | | 324. |
| F & E - STOWE | 07/31/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - BROOKSIDE | 02/06/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - BROOKSIDE | 08/01/2024 | 1,485. | 100. | | | 1,485. | 297. | 772. | 200 DB | HY | | | 5 | | 475. |
| F & E - BOYERTOWN | 02/11/2024 | 1,380. | 100. | | | 1,380. | 276. | 718. | 200 DB | HY | | | 5 | | 442. |
| F & E - BOYERTOWN | 03/13/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - BOYERTOWN | 04/02/2024 | 1,164. | 100. | | | 1,164. | 233. | 605. | 200 DB | HY | | | 5 | | 372. |
| F & E - BOYERTOWN | 08/30/2024 | 3,651. | 100. | | | 3,651. | 730. | 1,898. | 200 DB | HY | | | 5 | | 1,168. |
| F & E - INFUSION | 05/06/2024 | 597. | 100. | | | 597. | 119. | 310. | 200 DB | HY | | | 5 | | 191. |
| F & E - MED RECORDS | 05/31/2024 | 803. | 100. | | | 803. | 161. | 418. | 200 DB | HY | | | 5 | | 257. |
| F & E - MED RECORDS | 06/30/2024 | 1,230. | 100. | | | 1,230. | 246. | 640. | 200 DB | HY | | | 5 | | 394. |
| F & E - MED RECORDS | 06/13/2024 | 1,164. | 100. | | | 1,164. | 233. | 605. | 200 DB | HY | | | 5 | | 372. |
| F & E - SPRINGFORD | 02/06/2024 | 763. | 100. | | | 763. | 153. | 397. | 200 DB | HY | | | 5 | | 244. |
| F & E - SPRINGFORD | 03/05/2024 | 5,278. | 100. | | | 5,278. | 1,056. | 2,745. | 200 DB | HY | | | 5 | | 1,689. |
| EQUIPMENT - IT | 07/24/2024 | 3,108. | 100. | | | 3,108. | 622. | 1,617. | 200 DB | HY | | | 5 | | 995. |
| F & E - COLLEGEVILLE | 02/21/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - COLLEGEVILLE | 01/06/2024 | 2,534. | 100. | | | 2,534. | 507. | 1,318. | 200 DB | HY | | | 5 | | 811. |
| F & E - COLLEGEVILLE | 05/06/2024 | 2,747. | 100. | | | 2,747. | 549. | 1,428. | 200 DB | HY | | | 5 | | 879. |
| F & E - COLLEGEVILLE | 05/31/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - COLLEGEVILLE | 06/14/2024 | 919. | 100. | | | 919. | 184. | 478. | 200 DB | HY | | | 5 | | 294. |
| F & E - COLLEGEVILLE | 10/04/2024 | 1,826. | 100. | | | 1,826. | 365. | 949. | 200 DB | HY | | | 5 | | 584. |
| F & E - EMR | 06/03/2024 | 1,014. | 100. | | | 1,014. | 203. | 527. | 200 DB | HY | | | 5 | | 324. |
| F & E - ADMIN | 03/01/2024 | 1,039. | 100. | | | 1,039. | 208. | 540. | 200 DB | HY | | | 5 | | 332. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | | | | | | | | | | | | | | |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - ADMIN | 06/30/2024 | 1,164. | 100. | | | 1,164. | 233. | 605. | 200 DB | HY | | | 5 | | 372. |
| F & E - ADMIN | 09/20/2024 | 1,127. | 100. | | | 1,127. | 225. | 586. | 200 DB | HY | | | 5 | | 361. |
| F & E - PATIENT EDU | 02/29/2024 | 763. | 100. | | | 763. | 153. | 397. | 200 DB | HY | | | 5 | | 244. |
| F & E - PATIENT EDU | 03/06/2024 | 2,016. | 100. | | | 2,016. | 403. | 1,048. | 200 DB | HY | | | 5 | | 645. |
| F & E - HEALTHY LIV | 04/03/2024 | 4,467. | 100. | | | 4,467. | 893. | 2,322. | 200 DB | HY | | | 5 | | 1,429. |
| F & E - HEALTHY LIV | 07/06/2024 | 3,407. | 100. | | | 3,407. | 681. | 1,771. | 200 DB | HY | | | 5 | | 1,090. |
| F & E - HEALTHY LIV | 04/17/2024 | 3,744. | 100. | | | 3,744. | 749. | 1,947. | 200 DB | HY | | | 5 | | 1,198. |
| F & E - HEALTHY LIV | 08/06/2024 | 2,756. | 100. | | | 2,756. | 551. | 1,433. | 200 DB | HY | | | 5 | | 882. |
| SERVER EQUIPMENT | 10/08/2025 | 465,000. | 100. | | | 465,000. | | 23,250. | 200 DB | MQ | | | 5 | | 23,250. |
| SUBTOTAL | | 3,687,922. | | 15,150. | | 3,672,772. | 2,984,425. | 3,121,636. | | | | | | | 137,211. |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| **TOTALS** | | 9,587,972. | | 311,949. | 55,010. | 9,221,013. | 7,259,151. | 7,539,605. | | | | | | | 280,454. |

*Assets Retired

JSA
5C9027 1.000

# 2025 Depreciation

**Description of Property**

4562 LISTED PROPERTY DETAIL - PROPERTY USED > 50%

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MACRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AND TRANSPORTATION: | | | | | | | | | | | | | | | |
| AUTOMOBILE | 06/30/2016 | 8,621. | 100. | | | 8,621. | 8,621. | 8,621. | 200 DB | HY | 5 | | 5 | | |
| AUTO - ADMIN | 03/31/2022 | 6,406. | 100. | | | 6,406. | 4,561. | 5,299. | 200 DB | HY | 5 | | 5 | | 738. |
| VEHICLE | 09/12/2024 | 23,285. | 100. | | | 23,285. | 4,657. | 12,108. | 200 DB | HY | 5 | | 5 | | 7,451. |
| SUBTOTAL | | 38,312. | | | | 38,312. | 17,839. | 26,028. | | | | | | | 8,189. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | 38,312. | | | | 38,312. | 17,839. | 26,028. | | | | | | | 8,189. |

*Assets Retired

# 2025 Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION - GRAND TOTAL PROPERTY DETAIL

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER THAN LISTED PROPERTY | | | | | | | | | | | | | | | |
| GROSS | | 9,587,972. | | 311,949. | 55,010. | 9,221,013. | 7,259,151. | 7,539,605. | | | | | | | 280,454. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| CURRENT YEAR SPECIAL DEPRECIATION ALLOWANCE | | | | | | | | | | | | | | | |
| SUB TOTAL: | | 9,587,972. | | 311,949. | 55,010. | 9,221,013. | 7,259,151. | 7,539,605. | | | | | | | 280,454. |
| | | | | | | | | | | | | | | | |
| LISTED PROPERTY USED MORE THAN 50% | | | | | | | | | | | | | | | |
| GROSS | | 38,312. | | | | 38,312. | 17,839. | 26,028. | | | | | | | 8,189. |
| LESS: RETIRED ASSETS | | | | | | | | | | | | | | | |
| CURRENT YEAR SPECIAL DEPRECIATION ALLOWANCE | | | | | | | | | | | | | | | |
| SUBTOTAL: | | 38,312. | | | | 38,312. | 17,839. | 26,028. | | | | | | | 8,189. |
| GROSS AMOUNTS | | 9,626,284. | | 311,949. | 55,010. | 9,259,325. | 7,276,990. | 7,565,633. | | | | | | | 288,643. |
| Less: Retired Assets . . . . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . | | 9,626,284. | | 311,949. | 55,010. | 9,259,325. | 7,276,990. | 7,565,633. | | | | | | | 288,643. |

*Assets Retired

JSA
5C9027 1.000

# 2025 Amortization

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| COLLEGEVILLE | 01/01/2008 | 10,000. | 10,000. | 10,000. | 197 | 15.000 | |
| CANO | 08/01/2011 | 390,000. | 348,833. | 374,833. | 197 | 15.000 | 26,000. |
| HIGH STREET MED RECO | 01/01/2019 | 30,462. | 12,186. | 14,217. | 197 | 15.000 | 2,031. |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 430,462. | 371,019. | 399,050. | | | 28,031. |

* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me- thod | AMT conven- tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AND TRANSPORTATION: | | | | | | | | | | | |
| AUTOMOBILE | 06/30/2016 | 8,621. | 8,621. | 200 DB | HY | 5.000 | | | | | |
| AUTO - ADMIN | 03/31/2022 | 6,406. | 4,561. | 200 DB | HY | 5.000 | 738. | 738. | | | |
| VEHICLE | 09/12/2024 | 23,285. | 4,657. | 200 DB | HY | 5.000 | 7,451. | 7,451. | | | |
| SUBTOTAL | | 38,312. | 17,839. | | | | 8,189. | 8,189. | | | |
| | | | | | | | | | | | |
| BUILDINGS: | | | | | | | | | | | |
| IMPROVEMENTS | 05/31/1992 | 13,462. | 4,044. | S/L | MM | 40.000 | 337. | | -337. | | |
| IMPROVEMENTS | 05/12/1993 | 11,899. | 3,564. | S/L | MM | 40.000 | 297. | | -297. | | |
| IMPROVEMENTS | 12/01/1996 | 1,919. | 576. | S/L | MM | 40.000 | 48. | 49. | 1. | | |
| IMPROVEMENTS | 05/01/1997 | 1,344. | 408. | S/L | MM | 40.000 | 34. | 34. | | | |
| IMPROVEMENTS | 11/01/1997 | 1,282. | 384. | S/L | MM | 40.000 | 32. | 33. | 1. | | |
| IMPROVEMENTS | 02/01/1998 | 8,710. | 2,616. | S/L | MM | 40.000 | 218. | 223. | 5. | | |
| IMPROVEMENTS | 12/01/1998 | 2,627. | 792. | S/L | MM | 40.000 | 66. | 67. | 1. | | |
| ADDITIONS | 03/01/1999 | 17,567. | 5,400. | S/L | MM | 39.000 | 450. | 450. | | | |
| ADDITIONS | 06/01/1999 | 16,078. | 4,944. | S/L | MM | 39.000 | 412. | 412. | | | |
| ADDITIONS | 09/01/1999 | 2,841. | 876. | S/L | MM | 39.000 | 73. | 73. | | | |
| ADDITIONS | 12/01/1999 | 5,755. | 1,776. | S/L | MM | 39.000 | 148. | 148. | | | |
| ADDITIONS | 06/01/2000 | 19,004. | 5,844. | S/L | MM | 39.000 | 487. | 487. | | | |
| IMPROVEMENTS | 01/01/2001 | 1,513. | 468. | S/L | MM | 39.000 | 39. | 39. | | | |
| IMPROVEMENTS | 03/01/2001 | 4,658. | 1,428. | S/L | MM | 39.000 | 119. | 119. | | | |
| IMPROVEMENTS | 04/01/2001 | 100. | 36. | S/L | MM | 39.000 | 3. | 3. | | | |
| IMPROVEMENTS | 05/01/2001 | 3,219. | 996. | S/L | MM | 39.000 | 83. | 83. | | | |
| IMPROVEMENTS | 06/01/2001 | 940. | 288. | S/L | MM | 39.000 | 24. | 24. | | | |
| IMPROVEMENTS | 07/01/2001 | 117. | 36. | S/L | MM | 39.000 | 3. | 3. | | | |
| IMPROVEMENTS | 08/01/2001 | 750. | 228. | S/L | MM | 39.000 | 19. | 19. | | | |
| IMPROVEMENTS | 09/01/2001 | 6,354. | 1,956. | S/L | MM | 39.000 | 163. | 163. | | | |
| IMPROVEMENTS | 12/01/2001 | 788. | 240. | S/L | MM | 39.000 | 20. | 20. | | | |
| IMPROVEMENTS | 09/30/2003 | 62,593. | 19,260. | S/L | MM | 39.000 | 1,605. | 1,605. | | | |
| LEASEHOLD IMPRVMENTS | 02/01/2006 | 54,991. | 16,920. | S/L | MM | 39.000 | 1,410. | 1,410. | | | |
| LEASEHOLD IMPRVMENTS | 03/01/2006 | 4,096. | 1,260. | S/L | MM | 39.000 | 105. | 105. | | | |
| IMPROVEMENTS | 03/01/2006 | 2,973. | 912. | S/L | MM | 39.000 | 76. | 76. | | | |
| IMPRVMNTS, SLEEP LAB | 04/11/2007 | 17,000. | 5,232. | S/L | MM | 39.000 | 436. | 436. | | | |
| PARKING LOT LIGHTS | 05/11/2007 | 705. | 216. | S/L | MM | 39.000 | 18. | 18. | | | |
| IMPROVEMENTS | 09/30/2007 | 4,100. | 1,260. | S/L | MM | 39.000 | 105. | 105. | | | |
| IMPROVEMENTS | 06/30/2008 | 13,747. | 4,224. | S/L | MM | 39.000 | 352. | 352. | | | |
| SIGNS | 12/31/2008 | 3,386. | 1,186. | 150 DB | MQ | 7.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPRVMNTS, ADMIN OFC | 12/16/2008 | 19,500. | 6,000. | S/L | MM | 39.000 | 500. | 500. | | | |
| IMPROVEMENTS | 03/31/2009 | 17,049. | 5,244. | S/L | MM | 39.000 | 437. | 437. | | | |
| LEASEHOLD IMPRVMENTS | 04/30/2009 | 7,888. | 2,424. | S/L | MM | 39.000 | 202. | 202. | | | |
| IMPROVEMENTS | 06/30/2010 | 12,451. | 3,828. | S/L | MM | 39.000 | 319. | 319. | | | |
| IMPROVEMENTS | 12/31/2010 | 2,178. | 672. | S/L | MM | 39.000 | 56. | 56. | | | |
| LEASEHOLD IMPRVMENTS | 05/31/2012 | 29,351. | 9,036. | S/L | MM | 39.000 | 753. | 753. | | | |
| IMPROVEMENTS | 09/30/2012 | 21,095. | 6,492. | S/L | MM | 39.000 | 541. | 541. | | | |
| IMPROVEMENTS | 11/30/2012 | 11,363. | 3,492. | S/L | MM | 39.000 | 291. | 291. | | | |
| LEASEHOLD IMPROVEMEN | 06/30/2013 | 42,290. | 12,512. | S/L | MM | 39.000 | 1,084. | 1,084. | | | |
| IMPROVEMENTS | 11/01/2005 | 8,371. | 2,150. | S/L | MM | 39.000 | 215. | 215. | | | |
| IMPROVEMENTS | 07/01/1986 | 32,082. | | | HY | 9.000 | | | | | |
| LI - PAIN | 06/30/2015 | 7,938. | 1,946. | S/L | MM | 39.000 | 204. | 204. | | | |
| LI - SPRINGFORD | 06/30/2015 | 1,025. | 248. | S/L | MM | 39.000 | 26. | 26. | | | |
| IMPROVEMENTS | 08/01/1998 | 3,458. | 1,033. | S/L | MM | 40.000 | 86. | 89. | 3. | | |
| LEASEHOLD IMPRVMENTS | 07/01/2004 | 32,635. | 10,043. | S/L | MM | 39.000 | 837. | 837. | | | |
| IMPROVEMENTS | 09/30/2005 | 12,929. | 3,972. | S/L | MM | 39.000 | 331. | 331. | | | |
| IMPROVEMENTS | 10/31/2007 | 2,869. | 887. | S/L | MM | 39.000 | 74. | 74. | | | |
| LEASEHOLD IMPRVMENTS | 10/31/2009 | 10,735. | 3,301. | S/L | MM | 39.000 | 275. | 275. | | | |
| IMPROVEMENTS | 03/31/2010 | 1,152. | 359. | S/L | MM | 39.000 | 30. | 30. | | | |
| LEASEHOLD IMPRVMENTS | 04/30/2011 | 6,336. | 1,945. | S/L | MM | 39.000 | 162. | 162. | | | |
| LEASEHOLD IMPRVMENTS | 12/01/2011 | 1,019. | 313. | S/L | MM | 39.000 | 26. | 26. | | | |
| IMPROVEMENTS | 12/01/2000 | 10,199. | 6,412. | S/L | MM | 39.000 | 262. | 262. | | | |
| IMPROVEMENTS | 12/01/2003 | 20,028. | 10,809. | S/L | MM | 39.000 | 514. | 514. | | | |
| LEASEHOLD IMPRVMENTS | 11/30/2004 | 10,374. | 5,344. | S/L | MM | 39.000 | 266. | 266. | | | |
| IMPROVEMENTS | 06/01/2005 | 16,961. | 8,517. | S/L | MM | 39.000 | 435. | 435. | | | |
| LEASEHOLD IMPRVMENTS | 10/31/2008 | 4,664. | 1,937. | S/L | MM | 39.000 | 120. | 120. | | | |
| LSHLD IMPROVEMENTS | 06/30/2014 | 6,425. | 1,740. | S/L | MM | 39.000 | 165. | 165. | | | |
| IMPROVEMENTS | 10/31/2010 | 30,237. | 10,981. | S/L | MM | 39.000 | 775. | 775. | | | |
| LEASEHOLD IMPRVMENTS | 07/31/2011 | 8,281. | 2,846. | S/L | MM | 39.000 | 212. | 212. | | | |
| IMPROVEMENTS | 09/30/2002 | 20,294. | 11,575. | S/L | MM | 39.000 | 520. | 520. | | | |
| IMPROVEMENTS | 11/01/1994 | 38. | 30. | S/L | MM | 40.000 | 1. | 1. | | | |
| L/I - BROOKSIDE | 06/30/2016 | 8,530. | 1,871. | S/L | MM | 39.000 | 219. | 219. | | | |
| L/I - COLLEGEVILLE | 06/30/2016 | 14,249. | 3,118. | S/L | MM | 39.000 | 365. | 365. | | | |
| L/I - ADMIN | 06/30/2016 | 71,596. | 15,684. | S/L | MM | 39.000 | 1,836. | 1,836. | | | |
| L/I - P/A | 06/30/2016 | 1,220. | 265. | S/L | MM | 39.000 | 31. | 31. | | | |
| L&I - BROOKSIDE | 06/30/2017 | 2,175. | 422. | S/L | MM | 39.000 | 56. | 56. | | | |
| L&I - COLLEGEVILLE | 06/30/2017 | 11,990. | 2,316. | S/L | MM | 39.000 | 307. | 307. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

360W

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPROVEMENTS - BROOK | 07/01/2018 | 4,900. | 814. | S/L | MM | 39.000 | 126. | 126. | | | |
| IMPROVEMENTS - COLLE | 07/01/2018 | 5,565. | 924. | S/L | MM | 39.000 | 143. | 143. | | | |
| IMPROVEMENTS - CHRON | 07/01/2018 | 3,997. | 659. | S/L | MM | 39.000 | 102. | 102. | | | |
| IMPROVEMENTS - BALLY | 02/01/2019 | 37,500. | 13,754. | S/L | HY | 15.000 | 2,501. | 2,501. | | | |
| IMPROVEMENTS - BOYER | 02/01/2019 | 111,863. | 41,030. | S/L | HY | 15.000 | 7,461. | 7,461. | | | |
| IMPROVEMENTS - BOYER | 08/01/2019 | 7,621. | 2,794. | S/L | HY | 15.000 | 508. | 508. | | | |
| IMPROVEMENTS - ADMIN | 08/01/2019 | 986. | 363. | S/L | HY | 15.000 | 66. | 66. | | | |
| IMPROVEMENTS - BROOK | 01/02/2020 | 18,116. | 6,826. | 150 DB | HY | 15.000 | 1,129. | 1,129. | | | |
| IMPROVEMENTS-BOYER | 01/02/2020 | 3,019. | 1,137. | 150 DB | HY | 15.000 | 188. | 188. | | | |
| IMPROVEMENTS-ADMIN | 01/02/2020 | 7,030. | 2,649. | 150 DB | HY | 15.000 | 438. | 438. | | | |
| LEASE IMP - MED PULM | 01/01/2021 | 33,336. | 10,251. | 150 DB | HY | 15.000 | 2,310. | 2,310. | | | |
| LEASE IMP - SLEEP | 01/01/2021 | 59,836. | 18,399. | 150 DB | HY | 15.000 | 4,147. | 4,147. | | | |
| LEASE IMP - INACTIVE | 01/01/2021 | 11,210. | 3,447. | 150 DB | HY | 15.000 | 777. | 777. | | | |
| LEASE IMP - PAIN | 01/01/2021 | 19,300. | 5,935. | 150 DB | HY | 15.000 | 1,337. | 1,337. | | | |
| LEASE IMP - STOWE | 01/01/2021 | 85,151. | 26,184. | 150 DB | HY | 15.000 | 5,901. | 5,901. | | | |
| LEASE IMP - ADMIN | 01/01/2021 | 71,247. | 21,908. | 150 DB | HY | 15.000 | 4,937. | 4,937. | | | |
| LEASE IMP - IMAGING | 12/19/2022 | 1,389. | 589. | 200 DB | HY | 10.000 | 160. | 160. | | | |
| LEASE IMP - STOWE | 01/24/2022 | 487,117. | 206,538. | 200 DB | HY | 10.000 | 56,116. | 56,116. | | | |
| LEASE IMP - BOYERTOW | 08/02/2022 | 46,982. | 19,920. | 200 DB | HY | 10.000 | 5,412. | 5,412. | | | |
| LEASE IMP - COLLEGEV | 06/22/2022 | 1,447. | 613. | 200 DB | HY | 10.000 | 167. | 167. | | | |
| LEASE IMP - ADMIN | 02/15/2022 | 797. | 338. | 200 DB | HY | 10.000 | 92. | 92. | | | |
| LEASE IMP - SPRINGFO | 04/15/2023 | 1,627. | 456. | 200 DB | HY | 10.000 | 234. | 234. | | | |
| IMP - COLLEGEVILLE | 10/24/2025 | 69,853. | | 200 DB | MQ | 10.000 | 1,746. | 1,746. | | | |
| IMP - CORP | 07/11/2025 | 6,730. | | 200 DB | MQ | 10.000 | 505. | 505. | | | |
| IMP - CORP | 10/31/2025 | 6,730. | | 200 DB | MQ | 10.000 | 168. | 168. | | | |
| IMP - CORP | 11/06/2025 | 24,698. | | 200 DB | MQ | 10.000 | 617. | 617. | | | |
| IMP - CORP | 12/11/2025 | 25,198. | | 200 DB | MQ | 10.000 | 630. | 630. | | | |
| IMPROVEMENTS - PULM | 10/01/2025 | 6,991. | | 200 DB | MQ | 10.000 | 175. | 175. | | | |
| IMPROVEMENTS - SLEEP | 10/01/2025 | 6,991. | | 200 DB | MQ | 10.000 | 175. | 175. | | | |
| IMPROVEMENTS - STOWE | 07/18/2025 | 4,643. | | 200 DB | MQ | 10.000 | 348. | 348. | | | |
| SUBTOTAL | | 1,977,363. | 632,662. | | | | 118,331. | 117,708. | -623. | | |
| | | | | | | | | | | | |
| FURNITURE: | | | | | | | | | | | |
| F & E | 05/01/1994 | 90,829. | | | HY | 10.000 | | | | | |
| F & E | 10/01/1995 | 96,178. | | | MQ | 10.000 | | | | | |
| F & E | 10/01/1995 | 36,633. | | | MQ | 6.000 | | | | | |
| F & E | 11/01/1995 | 8,969. | | | MQ | 10.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E | 05/01/1996 | 9,320. | | | HY | 10.000 | | | | | |
| F & E | 05/01/1996 | 14,071. | | | HY | 6.000 | | | | | |
| F & E | 05/01/1997 | 226,685. | | | HY | 6.000 | | | | | |
| F & E | 11/01/1995 | 20,898. | | | MQ | 6.000 | | | | | |
| F & E | 02/01/1995 | 14,668. | | | MQ | 10.000 | | | | | |
| F & E | 07/01/1995 | 1,074. | | | MQ | 10.000 | | | | | |
| F & E | 09/01/1996 | 75,952. | | | HY | 10.000 | | | | | |
| F & E | 08/01/1997 | 19,297. | | | HY | 10.000 | | | | | |
| F & E | 11/01/1997 | 35,859. | | | HY | 10.000 | | | | | |
| F & E | 02/01/1998 | 100. | | | MQ | 10.000 | | | | | |
| F & E | 05/01/1991 | 13,382. | | | HY | 10.000 | | | | | |
| F & E | 05/01/1998 | 1,559. | | | MQ | 10.000 | | | | | |
| F & E | 08/01/1998 | 9,057. | | | MQ | 10.000 | | | | | |
| F & E | 11/01/1998 | 20,493. | | | MQ | 10.000 | | | | | |
| F & E | 12/01/1998 | 6,987. | | | MQ | 10.000 | | | | | |
| ADDITION | 03/01/1999 | 35,336. | | | HY | 5.000 | | | | | |
| ADDITION | 06/01/1999 | 37,776. | | | HY | 5.000 | | | | | |
| ADDITION | 09/01/1999 | 24,337. | | | HY | 5.000 | | | | | |
| ADDITION | 12/01/1999 | 23,742. | | | HY | 5.000 | | | | | |
| ADDITION | 10/01/2000 | 60,199. | | | MQ | 5.000 | | | | | |
| F & E | 12/01/2000 | 16,260. | | | MQ | 5.000 | | | | | |
| F & E | 11/30/2004 | 8,568. | | | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 06/01/2005 | 78,516. | | | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 06/30/2006 | 19,015. | 1,166. | 150 DB | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 06/30/2006 | 26,956. | 1,652. | 150 DB | HY | 7.000 | | | | | |
| SIGN | 02/19/2007 | 2,754. | 506. | 150 DB | HY | 7.000 | | | | | |
| RAILING | 06/11/2007 | 1,136. | 209. | 150 DB | HY | 7.000 | | | | | |
| CARPET | 06/19/2007 | 1,233. | 227. | 150 DB | HY | 7.000 | | | | | |
| F & E | 12/31/2010 | 103,303. | 56,952. | 150 DB | HY | 7.000 | | | | | |
| FURNITURE | 05/31/2012 | 68,329. | 61,010. | 150 DB | HY | 7.000 | | | | | |
| F & E | 12/14/2012 | 26,781. | 23,914. | 150 DB | HY | 7.000 | | | | | |
| F & E | 07/01/2004 | 49,128. | | | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 09/30/2002 | 544,805. | | | HY | 7.000 | | | | | |
| F & E | 09/30/2003 | 156,195. | | | MQ | 7.000 | | | | | |
| F & E | 05/01/1991 | 7,379. | | | HY | 10.000 | | | | | |
| F & E | 05/31/1990 | 225,268. | | | HY | 10.000 | | | | | |
| FURNITURE & FIXTURES | 06/30/2014 | 223,064. | 223,063. | 150 DB | HY | 7.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNITURE | 09/30/2012 | 46,080. | 41,146. | 150 DB | HY | 7.000 | | | | | |
| FURNITURE & FIXTURES | 06/30/2013 | 227,078. | 227,078. | 150 DB | HY | 7.000 | | | | | |
| F & E | 06/30/2015 | 606,187. | 606,187. | 150 DB | HY | 7.000 | | | | | |
| F&E - GASTRO | 06/30/2016 | 5,553. | 5,553. | 200 DB | HY | 7.000 | | | | | |
| F&E - PULM | 06/30/2016 | 1,165. | 1,165. | 200 DB | HY | 7.000 | | | | | |
| F&E - RHEUM | 06/30/2016 | 1,070. | 1,070. | 200 DB | HY | 7.000 | | | | | |
| F&E - NEURO | 06/30/2016 | 1,185. | 1,185. | 200 DB | HY | 7.000 | | | | | |
| F&E - STOWE | 06/30/2016 | 1,177. | 1,176. | 200 DB | HY | 7.000 | | | | | |
| F&E - BOYERTOWN | 06/30/2016 | 1,165. | 1,165. | 200 DB | HY | 7.000 | | | | | |
| F&E - SPRINGFORD | 06/30/2016 | 3,119. | 3,119. | 200 DB | HY | 7.000 | | | | | |
| F&E - NEPH | 06/30/2016 | 2,743. | 2,743. | 200 DB | HY | 7.000 | | | | | |
| F&E - COLLEGEVILLE | 06/30/2016 | 41. | 41. | 200 DB | HY | 7.000 | | | | | |
| FOLDER/SEALER - ADMI | 01/02/2018 | 3,137. | 2,997. | 200 DB | HY | 7.000 | 140. | 140. | | | |
| FURNITURE - BOYER | 01/15/2019 | 9,344. | 8,091. | 200 DB | HY | 7.000 | 834. | 834. | | | |
| FURNITURE - BOYER | 02/12/2019 | 3,902. | 3,379. | 200 DB | HY | 7.000 | 348. | 348. | | | |
| FURNITURE - ADMIN | 09/10/2019 | 3,505. | 3,036. | 200 DB | HY | 7.000 | 313. | 313. | | | |
| FURNITURE - ADMIN | 11/01/2019 | 1,105. | 958. | 200 DB | HY | 7.000 | 99. | 99. | | | |
| F&E - BROOKSIDE | 01/02/2020 | 5,676. | 4,410. | 200 DB | HY | 7.000 | 506. | 506. | | | |
| F&E - POTTSTOWN FAM | 01/02/2020 | 1,650. | 1,282. | 200 DB | HY | 7.000 | 147. | 147. | | | |
| F&E - PULM | 02/01/2021 | 1,480. | 1,224. | 200 DB | HY | 5.000 | 170. | 170. | | | |
| SLEEP F&E | 12/01/2021 | 2,786. | 2,305. | 200 DB | HY | 5.000 | 321. | 321. | | | |
| EMR F&E | 06/01/2021 | 1,480. | 1,224. | 200 DB | HY | 5.000 | 170. | 170. | | | |
| C-ARM TABLE - PAIN | 11/04/2022 | 4,500. | 3,204. | 200 DB | HY | 5.000 | 518. | 518. | | | |
| FURNITURE - STOWE | 05/02/2022 | 988. | 704. | 200 DB | HY | 5.000 | 114. | 114. | | | |
| FURNITURE - STOWE | 05/02/2022 | 1,865. | 1,328. | 200 DB | HY | 5.000 | 215. | 215. | | | |
| FURNITURE - STOWE | 06/01/2022 | 5,784. | 4,119. | 200 DB | HY | 5.000 | 666. | 666. | | | |
| FURNITURE - STOWE | 06/01/2022 | 2,159. | 1,538. | 200 DB | HY | 5.000 | 249. | 249. | | | |
| FURNITURE - STOWE | 07/06/2022 | 1,875. | 1,335. | 200 DB | HY | 5.000 | 216. | 216. | | | |
| FILE CABINET - STOWE | 10/03/2022 | 501. | 356. | 200 DB | HY | 5.000 | 58. | 58. | | | |
| FURNITURE - STOWE | 08/31/2022 | 670. | 477. | 200 DB | HY | 5.000 | 77. | 77. | | | |
| FURNITURE- COLLEGE | 05/02/2022 | 989. | 704. | 200 DB | HY | 5.000 | 114. | 114. | | | |
| FURNITURE- COLLEGE | 09/14/2022 | 1,757. | 1,251. | 200 DB | HY | 5.000 | 202. | 202. | | | |
| F & E - RHEUM | 04/27/2023 | 1,485. | 772. | 200 DB | HY | 5.000 | 285. | 285. | | | |
| F & E - RHEUM | 06/30/2023 | 800. | 416. | 200 DB | HY | 10.000 | 154. | 154. | | | |
| F & E - RHEUM | 12/31/2023 | 878. | 457. | 200 DB | HY | 10.000 | 169. | 169. | | | |
| F & E - SLEEP | 05/22/2023 | 835. | 434. | 200 DB | HY | 10.000 | 160. | 160. | | | |
| F & E - SLEEP | 11/01/2023 | 3,201. | 1,664. | 200 DB | HY | 10.000 | 615. | 615. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - PAIN | 04/03/2023 | 835. | 434. | 200 DB | HY | 10.000 | 160. | 160. | | | |
| F & E - STOWE | 03/31/2023 | 850. | 442. | 200 DB | HY | 10.000 | 163. | 163. | | | |
| F & E - STOWE | 03/31/2023 | 850. | 442. | 200 DB | HY | 10.000 | 163. | 163. | | | |
| F & E - STOWE | 04/17/2023 | 1,357. | 705. | 200 DB | HY | 10.000 | 261. | 261. | | | |
| F & E - STOWE | 05/24/2023 | 1,021. | 531. | 200 DB | HY | 10.000 | 196. | 196. | | | |
| F & E - STOWE | 10/25/2023 | 924. | 481. | 200 DB | HY | 5.000 | 177. | 177. | | | |
| F & E - BROOKSIDE | 03/31/2023 | 1,545. | 803. | 200 DB | HY | 10.000 | 297. | 297. | | | |
| F & E - BROOKSIDE | 03/31/2023 | 1,545. | 803. | 200 DB | HY | 10.000 | 297. | 297. | | | |
| F & E - BROOKSIDE | 04/27/2023 | 850. | 442. | 200 DB | HY | 10.000 | 163. | 163. | | | |
| F & E - BROOKSIDE | 05/22/2023 | 988. | 514. | 200 DB | HY | 10.000 | 190. | 190. | | | |
| F & E - BROOKSIDE | 05/22/2023 | 988. | 514. | 200 DB | HY | 10.000 | 190. | 190. | | | |
| F & E - BROOKSIDE | 05/12/2023 | 1,357. | 705. | 200 DB | HY | 10.000 | 261. | 261. | | | |
| F & E - BROOKSIDE | 05/02/2023 | 1,781. | 926. | 200 DB | HY | 10.000 | 342. | 342. | | | |
| F & E - BROOKSIDE | 06/15/2023 | 1,357. | 705. | 200 DB | HY | 10.000 | 261. | 261. | | | |
| F & E - BROOKSIDE | 06/02/2023 | 4,575. | 2,379. | 200 DB | HY | 10.000 | 878. | 878. | | | |
| F & E - BOYERTOWN | 06/15/2023 | 1,357. | 705. | 200 DB | HY | 10.000 | 261. | 261. | | | |
| F & E - BOYERTOWN | 06/28/2023 | 988. | 514. | 200 DB | HY | 10.000 | 190. | 190. | | | |
| F & E - BOYERTOWN | 08/25/2023 | 1,021. | 531. | 200 DB | HY | 10.000 | 196. | 196. | | | |
| F & E - BOYERTOWN | 08/24/2023 | 878. | 457. | 200 DB | HY | 10.000 | 169. | 169. | | | |
| F & E - BOYERTOWN | 09/06/2023 | 3,635. | 1,890. | 200 DB | HY | 10.000 | 698. | 698. | | | |
| F & E - BOYERTOWN | 09/14/2023 | 878. | 457. | 200 DB | HY | 10.000 | 169. | 169. | | | |
| F & E - BOYERTOWN | 10/18/2023 | 874. | 455. | 200 DB | HY | 10.000 | 168. | 168. | | | |
| F & E - REMICADE | 08/08/2023 | 874. | 455. | 200 DB | HY | 10.000 | 168. | 168. | | | |
| F & E - REMICADE | 08/08/2023 | 874. | 455. | 200 DB | HY | 10.000 | 168. | 168. | | | |
| F & E - MEDICAL RECO | 03/01/2023 | 1,515. | 788. | 200 DB | HY | 10.000 | 291. | 291. | | | |
| F & E - SPRINGFORD | 04/27/2023 | 1,545. | 803. | 200 DB | HY | 10.000 | 297. | 297. | | | |
| F & E - SPRINGFORD | 10/31/2023 | 954. | 496. | 200 DB | HY | 10.000 | 183. | 183. | | | |
| F & E - COLLEGEVILLE | 04/27/2023 | 1,485. | 772. | 200 DB | HY | 10.000 | 285. | 285. | | | |
| F & E - COLLEGEVILLE | 05/24/2023 | 1,021. | 531. | 200 DB | HY | 10.000 | 196. | 196. | | | |
| F & E - COLLEGEVILLE | 08/01/2023 | 1,380. | 718. | 200 DB | HY | 10.000 | 265. | 265. | | | |
| F & E - COLLEGEVILLE | 09/14/2023 | 878. | 457. | 200 DB | HY | 10.000 | 169. | 169. | | | |
| F & E - COLLEGEVILLE | 09/24/2023 | 924. | 481. | 200 DB | HY | 10.000 | 177. | 177. | | | |
| F & E - COLLEGEVILLE | 11/27/2023 | 878. | 457. | 200 DB | HY | 10.000 | 169. | 169. | | | |
| F & E - COLLEGEVILLE | 12/01/2023 | 874. | 455. | 200 DB | HY | 10.000 | 168. | 168. | | | |
| F & E - COLLEGEVILLE | 12/31/2023 | 1,380. | 718. | 200 DB | HY | 10.000 | 265. | 265. | | | |
| F & E - ADMINISTRATI | 01/12/2023 | 850. | 442. | 200 DB | HY | 10.000 | 163. | 163. | | | |
| F & E - ADMINISTRATI | 02/01/2023 | 1,155. | 601. | 200 DB | HY | 10.000 | 222. | 222. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - ADMINISTRATI | 02/01/2023 | 1,155. | 601. | 200 DB | HY | 10.000 | 222. | 222. | | | |
| F & E - ADMINISTRATI | 04/27/2023 | 1,485. | 772. | 200 DB | HY | 10.000 | 285. | 285. | | | |
| F & E - ADMINISTRATI | 05/22/2023 | 1,383. | 719. | 200 DB | HY | 10.000 | 266. | 266. | | | |
| F & E - ADMINISTRATI | 05/22/2023 | 988. | 514. | 200 DB | HY | 10.000 | 190. | 190. | | | |
| F & E - ADMINISTRATI | 05/22/2023 | 835. | 434. | 200 DB | HY | 10.000 | 160. | 160. | | | |
| F & E - ADMINISTRATI | 05/22/2023 | 1,560. | 811. | 200 DB | HY | 10.000 | 300. | 300. | | | |
| F & E - ADMINISTRATI | 12/15/2023 | 1,380. | 718. | 200 DB | HY | 10.000 | 265. | 265. | | | |
| F & E | 05/01/1994 | 88,987. | | | HY | 10.000 | | | | | |
| F & E - RHEUM | 02/29/2024 | 678. | 136. | 200 DB | HY | 5.000 | 217. | 217. | | | |
| F & E - STOWE | 05/06/2024 | 2,731. | 546. | 200 DB | HY | 5.000 | 874. | 874. | | | |
| F & E - SPRINGFORD | 04/01/2024 | 564. | 113. | 200 DB | HY | 5.000 | 180. | 180. | | | |
| F & E - SPRINGFORD | 07/06/2024 | 1,142. | 228. | 200 DB | HY | 5.000 | 365. | 365. | | | |
| F & E - HEALTHY LIV | 07/24/2024 | 1,516. | 303. | 200 DB | HY | 5.000 | 485. | 485. | | | |
| F & E - RHEUM | 08/01/2025 | 1,393. | | 200 DB | MQ | 5.000 | 209. | 209. | | | |
| F & E - PAIN | 03/06/2025 | 3,211. | | 200 DB | MQ | 5.000 | 1,124. | 1,124. | | | |
| F & E - STOWE | 04/25/2025 | 1,014. | | 200 DB | MQ | 5.000 | 254. | 254. | | | |
| F & E - BROOKSIDE | 03/27/2025 | 1,393. | | 200 DB | MQ | 5.000 | 488. | 488. | | | |
| F & E - BOYERTOWN | 03/27/2025 | 1,314. | | 200 DB | MQ | 5.000 | 460. | 460. | | | |
| F & E - BOYERTOWN | 06/01/2025 | 1,393. | | 200 DB | MQ | 5.000 | 348. | 348. | | | |
| F & E - SPRINGFORD | 01/02/2025 | 1,127. | | 200 DB | MQ | 5.000 | 394. | 394. | | | |
| F & E - COLLEGEVILLE | 04/25/2025 | 1,014. | | 200 DB | MQ | 5.000 | 254. | 254. | | | |
| F & E - COLLEGEVILLE | 02/28/2025 | 3,940. | | 200 DB | MQ | 5.000 | 1,379. | 1,379. | | | |
| F & E - ADMIN | 02/26/2025 | 1,314. | | 200 DB | MQ | 5.000 | 460. | 460. | | | |
| F & E - ADMIN | 03/27/2025 | 1,314. | | 200 DB | MQ | 5.000 | 460. | 460. | | | |
| SUBTOTAL | | 3,570,878. | 1,338,351. | | | | 25,535. | 25,535. | | | |
| | | | | | | | | | | | |
| MACHINERY AND EQUIPMENT: | | | | | | | | | | | |
| OFFICE EQUIPMENT | 12/01/2001 | 69,613. | | | MQ | 7.000 | | | | | |
| MEDICAL EQUIPMENT | 12/01/2001 | 25,703. | | | MQ | 7.000 | | | | | |
| EQUIPMENT | 12/01/2001 | 8,917. | | | MQ | 7.000 | | | | | |
| EQUIPMENT | 11/01/2001 | 1,002. | | | MQ | 7.000 | | | | | |
| EQUIPMENT | 12/01/2003 | 145,395. | | | MQ | 7.000 | | | | | |
| EQUIPMENT | 09/03/2005 | 15,516. | | | HY | 7.000 | | | | | |
| EQUIPMENT | 11/01/2005 | 28,813. | | | HY | 7.000 | | | | | |
| EQUIPMENT | 10/31/2006 | 26,543. | 1,627. | 150 DB | HY | 7.000 | | | | | |
| SOFTWARE | 08/17/2006 | 12,500. | | | HY | 3.000 | | | | | |
| EQUIPMENT | 11/30/2006 | 4,371. | 268. | 150 DB | HY | 7.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

JSA
5X9034 1.000

* Assets Retired

360W

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT | 05/01/2006 | 107,791. | 6,608. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 09/01/2006 | 30,415. | 1,864. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 06/30/2007 | 25,292. | 4,648. | 150 DB | HY | 7.000 | | | | | |
| EMR EQUIPMENT | 01/01/2007 | 742,361. | 136,446. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 09/30/2007 | 14,860. | 2,731. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 12/31/2007 | 6,936. | 1,275. | 150 DB | HY | 7.000 | | | | | |
| ECHO | 06/01/2007 | 89,000. | 16,359. | 150 DB | HY | 7.000 | | | | | |
| SLEEP LAB EQUIP | 10/01/2007 | 89,897. | 16,523. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 06/30/2008 | 30,993. | 8,996. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 03/31/2009 | 32,750. | 12,444. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 06/30/2009 | 93,499. | 38,569. | 150 DB | MQ | 7.000 | | | | | |
| EMR UPGRADE | 09/03/2009 | 104,742. | 46,610. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 12/01/2009 | 6,217. | 2,935. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 03/31/2010 | 192,533. | 106,142. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 06/30/2010 | 21,345. | 11,768. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 10/31/2010 | 4,953. | 2,732. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 07/31/2011 | 19,964. | 14,425. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 10/31/2011 | 29,535. | 22,584. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 12/01/2011 | 12,228. | 9,351. | 150 DB | MQ | 7.000 | | | | | |
| EQUIPMENT | 11/30/2012 | 42,078. | 37,573. | 150 DB | HY | 7.000 | | | | | |
| EQUIPMENT | 04/30/2011 | 66,777. | 45,442. | 150 DB | MQ | 7.000 | | | | | |
| QNAP STORAGE - GI | 06/01/2018 | 3,002. | 3,002. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GI | 09/01/2018 | 472. | 471. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GI | 10/01/2018 | 1,326. | 1,326. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GI | 11/01/2018 | 2,090. | 2,090. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GI | 12/01/2018 | 1,230. | 1,230. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - CARDI | 06/01/2018 | 3,002. | 3,002. | 200 DB | HY | 5.000 | | | | | |
| COMPUTER - CARDIO | 07/01/2018 | 1,230. | 1,230. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 09/01/2018 | 385. | 384. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 10/01/2018 | 1,326. | 1,326. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 11/01/2018 | 2,169. | 2,169. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 12/01/2018 | 1,152. | 1,152. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - PULM | 06/01/2018 | 1,721. | 1,720. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - PULM | 09/01/2018 | 131. | 131. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - PULM | 11/01/2018 | 500. | 500. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - PULM | 12/01/2018 | 790. | 790. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - RHEUM | 06/01/2018 | 666. | 666. | 200 DB | HY | 5.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QNAP STORAGE - RHEUM | 07/01/2018 | 666. | 666. | 200 DB | HY | 5.000 | | | | | |
| PHONE - RHEUM | 10/01/2018 | 2,734. | 2,734. | 200 DB | HY | 5.000 | | | | | |
| PRINTER - BILLING | 06/01/2018 | 1,262. | 1,261. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - BILLING | 11/01/2018 | 600. | 600. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - BILLING | 12/01/2018 | 891. | 891. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - ONCOL | 06/01/2018 | 1,507. | 1,507. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ONCOLOGY | 09/01/2018 | 25. | 25. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ONCOLOGY | 12/01/2018 | 18. | 18. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - SLEEP | 06/01/2018 | 1,721. | 1,720. | 200 DB | HY | 5.000 | | | | | |
| CISCO A5A5506 - SLEE | 08/01/2018 | 1,712. | 1,712. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SLEEP | 11/01/2018 | 740. | 740. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SLEEP | 12/01/2018 | 696. | 696. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - NEURO | 06/01/2018 | 742. | 740. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - NEURO | 11/01/2018 | 610. | 609. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - PAIN | 06/01/2018 | 817. | 816. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - PATIENT EDU | 11/01/2018 | 721. | 721. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - STOWE | 02/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - STOWE | 06/01/2018 | 2,550. | 2,550. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - STOWE | 09/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - STOWE | 11/01/2018 | 721. | 721. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BROOK | 02/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| PHONE - BROOK | 04/01/2018 | 9,683. | 9,683. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - BROOK | 06/01/2018 | 4,057. | 4,056. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - BROOK | 07/01/2018 | 7,163. | 7,163. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - BROOK | 08/01/2018 | 9,894. | 9,894. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BROOK | 10/01/2018 | 2,652. | 2,652. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BROOK | 11/01/2018 | 4,264. | 4,264. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BALLY | 05/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - BALLY | 06/01/2018 | 2,550. | 2,550. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BALLY | 07/01/2018 | 2,918. | 2,918. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BALLY | 09/01/2018 | 2,434. | 2,433. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BALLY | 10/01/2018 | 1,481. | 1,481. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BALLY | 11/01/2018 | 3,020. | 3,020. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - BOYER | 06/01/2018 | 1,721. | 1,720. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BOYER | 11/01/2018 | 723. | 723. | 200 DB | HY | 5.000 | | | | | |
| TOWER - MED REC | 04/01/2018 | 1,170. | 1,170. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - MED REC | 11/01/2018 | 620. | 619. | 200 DB | HY | 5.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPTOP - SFFP | 01/02/2018 | 778. | 778. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SFFP | 02/01/2018 | 1,516. | 1,516. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - SFFP | 06/01/2018 | 1,947. | 1,946. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SFFP | 09/01/2018 | 1,217. | 1,216. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SFFP | 11/01/2018 | 1,341. | 1,339. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - NEPH | 06/01/2018 | 1,224. | 1,224. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - NEPH | 09/01/2018 | 204. | 204. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - NEPH | 12/01/2018 | 147. | 146. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLL | 02/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| QNAP STORAGE - COLL | 06/01/2018 | 2,249. | 2,249. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLL | 09/01/2018 | 1,217. | 1,216. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLL | 12/01/2018 | 3,174. | 3,174. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CCM | 05/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| PHONE - CCM | 10/01/2018 | 4,843. | 4,843. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CCM | 11/01/2018 | 1,830. | 1,830. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - EMR | 08/01/2018 | 1,032. | 1,031. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - EMR | 12/01/2018 | 891. | 891. | 200 DB | HY | 5.000 | | | | | |
| PRINTER - ADMIN | 01/02/2018 | 1,313. | 1,313. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ADMIN | 02/01/2018 | 1,050. | 1,050. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ADMIN | 05/01/2018 | 1,459. | 1,459. | 200 DB | HY | 5.000 | | | | | |
| BADGE SYSTEM - ADMIN | 05/01/2018 | 2,976. | 2,844. | 200 DB | HY | 7.000 | 132. | 132. | | | |
| LAPTOP - ADMIN | 09/01/2018 | 998. | 998. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ADMIN | 12/01/2018 | 875. | 875. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP | 07/01/2018 | 13,877. | 13,877. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GASTRO | 02/01/2019 | 367. | 365. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GASTRO | 05/01/2019 | 2,029. | 2,029. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GASTRO | 07/03/2019 | 511. | 511. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - GASTRO | 11/21/2019 | 3,126. | 3,125. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 02/01/2019 | 3,084. | 3,084. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - CARDIO | 05/01/2019 | 2,445. | 2,445. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - CARDIO | 08/01/2019 | 2,430. | 2,105. | 200 DB | HY | 7.000 | 217. | 217. | | | |
| LAPTOP - CARDIO | 11/01/2019 | 4,844. | 4,844. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - PULM | 02/01/2019 | 102. | 89. | 200 DB | HY | 7.000 | 9. | 9. | | | |
| LAPTOP - PULM | 08/01/2019 | 2,831. | 2,831. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - PULM | 12/31/2019 | 529. | 459. | 200 DB | HY | 7.000 | 47. | 47. | | | |
| LAPTOP - RHEUM | 03/31/2019 | 1,352. | 1,352. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - RHEUM | 04/30/2019 | 841. | 840. | 200 DB | HY | 5.000 | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

JSA
5X9034 1.000

* Assets Retired

360W

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT - RHEUM | 11/01/2019 | 49. | 42. | 200 DB | HY | 7.000 | 4. | 4. | | | |
| LAPTOP - BILLING | 05/31/2019 | 821. | 821. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - BILLING | 08/01/2019 | 1,189. | 1,188. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BILLING | 11/21/2019 | 1,648. | 1,648. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - ONCOLOGY | 07/01/2019 | 127. | 109. | 200 DB | HY | 7.000 | 11. | 11. | | | |
| LAPTOP - PAIN | 02/27/2019 | 842. | 841. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - PAIN | 11/30/2019 | 1,436. | 1,436. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - REMICADE | 12/31/2019 | 49. | 42. | 200 DB | HY | 7.000 | 4. | 4. | | | |
| LAPTOP - SLEEP | 03/31/2019 | 842. | 841. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SLEEP | 07/26/2019 | 781. | 781. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SLEEP | 11/01/2019 | 1,314. | 1,313. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - PT EDUCA | 05/01/2019 | 567. | 492. | 200 DB | HY | 7.000 | 51. | 51. | | | |
| EQUIPMENT - NEURO | 12/31/2019 | 55. | 48. | 200 DB | HY | 7.000 | 5. | 5. | | | |
| LAPTOP - STOWE | 04/30/2019 | 1,352. | 1,352. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - STOWE | 07/26/2019 | 1,349. | 1,349. | 200 DB | HY | 5.000 | | | | | |
| CCARD MACHINE - STOW | 07/03/2019 | 1,319. | 1,143. | 200 DB | HY | 7.000 | 118. | 118. | | | |
| LAPTOP - STOWE | 11/01/2019 | 1,015. | 1,015. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BROOKSIDE | 02/27/2019 | 1,684. | 1,684. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BROOKSIDE | 04/30/2019 | 2,860. | 2,859. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - BROOKSID | 06/30/2019 | 3,118. | 2,700. | 200 DB | HY | 7.000 | 278. | 278. | | | |
| LAPTOP - BROOKSIDE | 07/26/2019 | 2,991. | 2,991. | 200 DB | HY | 5.000 | | | | | |
| CCARD MACHINE - BROO | 07/03/2019 | 1,319. | 1,143. | 200 DB | HY | 7.000 | 118. | 118. | | | |
| EQUIPMENT - BROOKSID | 12/31/2019 | 298. | 259. | 200 DB | HY | 7.000 | 27. | 27. | | | |
| DESKTOP - PMG | 01/31/2019 | 1,252. | 1,251. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - PMG | 02/26/2019 | 7,030. | 6,090. | 200 DB | HY | 7.000 | 628. | 628. | | | |
| EQUIPMENT - PMG | 03/26/2019 | 4,770. | 4,131. | 200 DB | HY | 7.000 | 426. | 426. | | | |
| LAPTOP - PMG | 04/30/2019 | 1,430. | 1,430. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - PMG | 06/30/2019 | 8,738. | 7,567. | 200 DB | HY | 7.000 | 780. | 780. | | | |
| LAPTOP - BALLY | 02/01/2019 | 1,392. | 1,390. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - BOYER | 01/31/2019 | 1,252. | 1,251. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BOYER | 02/27/2019 | 891. | 891. | 200 DB | HY | 5.000 | | | | | |
| DESKTOPS - BOYER | 02/27/2019 | 6,510. | 6,510. | 200 DB | HY | 5.000 | | | | | |
| SCALE - BOYER | 05/01/2019 | 1,481. | 1,283. | 200 DB | HY | 7.000 | 132. | 132. | | | |
| LAPTOP - BOYER | 05/31/2019 | 1,783. | 1,783. | 200 DB | HY | 5.000 | | | | | |
| DICTATION - BOYER | 07/18/2019 | 2,013. | 1,744. | 200 DB | HY | 7.000 | 180. | 180. | | | |
| LAPTOP - BOYER | 09/18/2019 | 2,157. | 2,155. | 200 DB | HY | 5.000 | | | | | |
| CCARD MACHINE - BOYE | 08/01/2019 | 1,319. | 1,143. | 200 DB | HY | 7.000 | 118. | 118. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESKTOP - BOYER | 08/31/2019 | 651. | 650. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - BOYER | 11/21/2019 | 2,089. | 2,089. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - BOYER | 12/31/2019 | 1,019. | 883. | 200 DB | HY | 7.000 | 91. | 91. | | | |
| EQUIPMENT - MED RECO | 11/01/2019 | 445. | 387. | 200 DB | HY | 7.000 | 40. | 40. | | | |
| CCARD MACHINE - SPRI | 07/03/2019 | 1,319. | 1,143. | 200 DB | HY | 7.000 | 118. | 118. | | | |
| LAPTOP - SPRINGFORD | 08/30/2019 | 3,244. | 3,244. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - SPRINGFORD | 11/21/2019 | 2,204. | 2,204. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - SPRINGFO | 12/31/2019 | 143. | 124. | 200 DB | HY | 7.000 | 13. | 13. | | | |
| EQUIPMENT - NEPH | 02/01/2019 | 159. | 138. | 200 DB | HY | 7.000 | 14. | 14. | | | |
| EQUIPMENT - NEPH | 04/30/2019 | 260. | 224. | 200 DB | HY | 7.000 | 23. | 23. | | | |
| LAPTOP - NEPH | 07/26/2019 | 821. | 821. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - NEPH | 07/03/2019 | 221. | 193. | 200 DB | HY | 7.000 | 20. | 20. | | | |
| EQUIPMENT - NEPH | 12/31/2019 | 717. | 621. | 200 DB | HY | 7.000 | 64. | 64. | | | |
| DESKTOP - COLLEGEVIL | 04/30/2019 | 527. | 527. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLLEGEVILL | 04/30/2019 | 899. | 899. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLLEGEVILL | 10/02/2019 | 1,376. | 1,376. | 200 DB | HY | 5.000 | | | | | |
| CCARD MACHINE - COLL | 07/03/2019 | 1,319. | 1,143. | 200 DB | HY | 7.000 | 118. | 118. | | | |
| LAPTOP - COLLEGEVILL | 10/31/2019 | 1,457. | 1,457. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLLEGEVILL | 11/21/2019 | 824. | 824. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - COLLEGEVILL | 12/09/2019 | 1,265. | 1,265. | 200 DB | HY | 5.000 | | | | | |
| EQUIPMENT - COLLEGEV | 12/31/2019 | 165. | 144. | 200 DB | HY | 7.000 | 15. | 15. | | | |
| LAPTOP - CHRONIC | 11/21/2019 | 1,652. | 1,651. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - ADMIN | 02/28/2019 | 963. | 963. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ADMIN | 05/31/2019 | 3,310. | 3,310. | 200 DB | HY | 5.000 | | | | | |
| DESKTOP - ADMIN | 08/30/2019 | 662. | 661. | 200 DB | HY | 5.000 | | | | | |
| LAPTOP - ADMIN | 11/01/2019 | 3,807. | 3,807. | 200 DB | HY | 5.000 | | | | | |
| COMPUTERS - COMPUTER | 05/01/2019 | 1,589. | 1,589. | 200 DB | HY | 5.000 | | | | | |
| COMPUTERS - COMPUTER | 08/01/2019 | 11,578. | 11,578. | 200 DB | HY | 5.000 | | | | | |
| COMPUTERS - COMPUTER | 11/01/2019 | 9,334. | 9,334. | 200 DB | HY | 5.000 | | | | | |
| COMPUTERS | 01/02/2020 | 4,805. | 4,530. | 200 DB | HY | 5.000 | 275. | 275. | | | |
| RHEUM | 07/01/2021 | 6,658. | 5,508. | 200 DB | HY | 5.000 | 767. | 767. | | | |
| RHEUM -DR JALEEL | 11/01/2021 | 1,526. | 1,262. | 200 DB | HY | 5.000 | 176. | 176. | | | |
| RHEUM LISA FRAME | 11/01/2021 | 740. | 612. | 200 DB | HY | 5.000 | 85. | 85. | | | |
| RHEUM D SLIFER | 09/01/2021 | 1,383. | 1,145. | 200 DB | HY | 5.000 | 159. | 159. | | | |
| RHEUM FD | 12/01/2021 | 769. | 637. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| SLEEP | 03/01/2021 | 3,497. | 2,892. | 200 DB | HY | 5.000 | 403. | 403. | | | |
| NEUROLOGY DR WEBER | 05/01/2021 | 1,008. | 835. | 200 DB | HY | 5.000 | 116. | 116. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS . . . . . . . . . . . . . . . . . .** | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STOWE JAMIE | 05/01/2021 | 769. | 637. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| STOWE FD | 06/01/2021 | 1,480. | 1,224. | 200 DB | HY | 5.000 | 170. | 170. | | | |
| BROOKSIDE - GOLDBERG | 05/01/2021 | 1,008. | 835. | 200 DB | HY | 5.000 | 116. | 116. | | | |
| BOYERTOWN - BUSSMAN | 11/01/2021 | 1,008. | 835. | 200 DB | HY | 5.000 | 116. | 116. | | | |
| MED - BETH | 05/01/2021 | 785. | 649. | 200 DB | HY | 5.000 | 90. | 90. | | | |
| SPRINGFORD - JULIE | 03/01/2021 | 909. | 753. | 200 DB | HY | 5.000 | 105. | 105. | | | |
| SPRINGFORD - J NEST | 03/01/2021 | 1,008. | 835. | 200 DB | HY | 5.000 | 116. | 116. | | | |
| SPRINGFORD - KELSEY | 11/01/2021 | 769. | 637. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| IT - SERVER | 01/01/2021 | 364,768. | 301,736. | 200 DB | HY | 5.000 | 42,021. | 42,021. | | | |
| IT - CAPITAL ONE | 12/01/2021 | 1,767. | 1,461. | 200 DB | HY | 5.000 | 204. | 204. | | | |
| COLLEGEVILLE - MYERS | 03/01/2021 | 909. | 753. | 200 DB | HY | 5.000 | 105. | 105. | | | |
| COLLEGEVILLE - FD | 02/01/2021 | 740. | 612. | 200 DB | HY | 5.000 | 85. | 85. | | | |
| EMR - BETH | 06/01/2021 | 769. | 637. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| ADMIN - MARCIA | 05/01/2021 | 1,835. | 1,517. | 200 DB | HY | 5.000 | 211. | 211. | | | |
| ADMIN - ROSEMARIE | 11/01/2021 | 1,131. | 935. | 200 DB | HY | 5.000 | 130. | 130. | | | |
| COMPUTERS - COMPUTER | 04/01/2021 | 6,033. | 4,991. | 200 DB | HY | 5.000 | 695. | 695. | | | |
| COMPUTERS - COMPUTER | 05/01/2021 | 926. | 766. | 200 DB | HY | 5.000 | 107. | 107. | | | |
| COMPUTERS - COMPUTER | 04/01/2021 | 19,525. | 16,151. | 200 DB | HY | 5.000 | 2,249. | 2,249. | | | |
| COMPUTERS - COMPUTER | 05/01/2021 | 493. | 409. | 200 DB | HY | 5.000 | 57. | 57. | | | |
| COMPUTERS - COMPUTER | 07/01/2021 | 3,167. | 2,619. | 200 DB | HY | 5.000 | 365. | 365. | | | |
| COMPUTERS - COMPUTER | 06/01/2021 | 5,736. | 4,745. | 200 DB | HY | 5.000 | 661. | 661. | | | |
| COMPUTERS - COMPUTER | 09/01/2021 | 3,076. | 2,544. | 200 DB | HY | 5.000 | 354. | 354. | | | |
| COMPUTERS - COMPUTER | 06/01/2021 | 4,576. | 3,785. | 200 DB | HY | 5.000 | 527. | 527. | | | |
| COMPUTERS - COMPUTER | 06/01/2021 | 351. | 289. | 200 DB | HY | 5.000 | 40. | 40. | | | |
| COMPUTERS - COMPUTER | 06/01/2021 | 785. | 649. | 200 DB | HY | 5.000 | 90. | 90. | | | |
| COMPUTERS - COMPUTER | 06/01/2021 | 4,149. | 3,433. | 200 DB | HY | 5.000 | 478. | 478. | | | |
| COMPUTERS - COMPUTER | 01/01/2021 | 10,233. | 8,466. | 200 DB | HY | 5.000 | 1,179. | 1,179. | | | |
| COMPUTERS - COMPUTER | 03/01/2021 | 7,983. | 6,605. | 200 DB | HY | 5.000 | 920. | 920. | | | |
| COMPUTERS - COMPUTER | 10/01/2021 | 35,107. | 29,040. | 200 DB | HY | 5.000 | 4,044. | 4,044. | | | |
| PROV LAPTOP - PULM | 03/22/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| DESKTOP - PULM | 03/01/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| ALLSCRIPTS - PULM | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| FORTINET - PULM | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| ALLSCRIPTS - RHEUM | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| FORTINET - RHEUM | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| DESKTOP - RHEUM | 12/18/2022 | 835. | 594. | 200 DB | HY | 5.000 | 96. | 96. | | | |
| LAPTOP - SLEEP | 02/28/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLSCRIPTS - SLEEP | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| FORTINET EQUIP SLEEP | 07/07/2022 | 1,590. | 1,132. | 200 DB | HY | 5.000 | 183. | 183. | | | |
| HARD DRIVE - SLEEP | 11/04/2022 | 1,340. | 954. | 200 DB | HY | 5.000 | 154. | 154. | | | |
| EQUIPMENT - SLEEP | 12/07/2022 | 705. | 502. | 200 DB | HY | 5.000 | 81. | 81. | | | |
| ALLSCRIPTS - NEUROLO | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| FORTINET - NEUROLOGY | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| DESKTOP - NEUROLOGY | 10/31/2022 | 827. | 589. | 200 DB | HY | 5.000 | 95. | 95. | | | |
| LAPTOP - PAIN | 03/31/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| DESKTOP - PAIN | 04/30/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| ALLSCRIPTS - PAIN | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| F & E - PAIN | 05/25/2022 | 3,420. | 2,435. | 200 DB | HY | 5.000 | 394. | 394. | | | |
| F & E - PAIN | 06/08/2022 | 2,590. | 1,844. | 200 DB | HY | 5.000 | 298. | 298. | | | |
| FORTINET - PAIN | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| DESKS - STOWE | 04/22/2022 | 5,846. | 4,162. | 200 DB | HY | 5.000 | 673. | 673. | | | |
| ALLSCRIPTS - STOWE | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| DESKTOP - STOWE | 05/25/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - STOWE | 05/25/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - STOWE | 05/25/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - STOWE | 05/25/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - STOWE | 06/16/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| SCANNER - STOWE | 06/16/2022 | 980. | 698. | 200 DB | HY | 5.000 | 113. | 113. | | | |
| DESKTOP - STOWE | 06/16/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| 8 WALL UNITS - STOWE | 07/07/2022 | 5,936. | 4,227. | 200 DB | HY | 5.000 | 684. | 684. | | | |
| FORTINET - STOWE | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| LAPTOP - STOWE | 09/08/2022 | 804. | 572. | 200 DB | HY | 5.000 | 93. | 93. | | | |
| LAPTOP - STOWE | 10/01/2022 | 1,426. | 1,015. | 200 DB | HY | 5.000 | 164. | 164. | | | |
| LAPTOP - STOWE | 11/30/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| LAPTOP - BROOKSIDE | 02/28/2022 | 1,526. | 1,086. | 200 DB | HY | 5.000 | 176. | 176. | | | |
| LAPTOP - BROOKSIDE | 04/30/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| ALLSCRIPTS-BROOKSIDE | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| FORTINET - BROOKSIDE | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| LAPTOP - BROOKSIDE | 09/30/2022 | 804. | 572. | 200 DB | HY | 5.000 | 93. | 93. | | | |
| REFRIGERATOR - BROOK | 11/04/2022 | 812. | 578. | 200 DB | HY | 5.000 | 94. | 94. | | | |
| CAMERAS - BROOKSIDE | 11/30/2022 | 947. | 674. | 200 DB | HY | 5.000 | 109. | 109. | | | |
| LAPTOP - BROOKSIDE | 12/06/2022 | 804. | 572. | 200 DB | HY | 5.000 | 93. | 93. | | | |
| DESKTOP - BOYERTOWN | 01/26/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - BOYERTOWN | 02/28/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROV LAPTOP - BOYER | 03/31/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| DESKTOP - BOYERTOWN | 04/30/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| LAPTOP - BOYERTOWN | 04/30/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| LAPTOP - BOYERTOWN | 04/30/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| ALLSCRIPTS-BOYERTOWN | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| LAPTOP - BOYERTOWN | 07/11/2022 | 804. | 572. | 200 DB | HY | 5.000 | 93. | 93. | | | |
| FORTINET - BOYERTOWN | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| LAPTOP - BOYERTOWN | 08/01/2022 | 1,426. | 1,015. | 200 DB | HY | 5.000 | 164. | 164. | | | |
| ALLSCRIPTS - SPRING | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| DESKTOP - SPRINGFORD | 07/11/2022 | 827. | 589. | 200 DB | HY | 5.000 | 95. | 95. | | | |
| FORTINET - SPRINGFOR | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| LAPTOP - SPRINGFORD | 09/06/2022 | 1,426. | 1,015. | 200 DB | HY | 5.000 | 164. | 164. | | | |
| LAPTOP - SPRINGFORD | 09/06/2022 | 1,426. | 1,015. | 200 DB | HY | 5.000 | 164. | 164. | | | |
| LAPTOP - SPRINGFORD | 11/16/2022 | 1,545. | 1,100. | 200 DB | HY | 5.000 | 178. | 178. | | | |
| LAPTOP - SPRINGFORD | 11/01/2022 | 804. | 572. | 200 DB | HY | 5.000 | 93. | 93. | | | |
| LAPTOP- COLLEGEVILLE | 01/31/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| LAPTOP- COLLEGEVILLE | 02/28/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| DESKTOP-COLLEGEVILLE | 03/16/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| LAPTOP- COLLEGEVILLE | 04/30/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| LAPTOP- COLLEGEVILLE | 04/30/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| ALLSCRIPTS-COLLEGE | 04/30/2022 | 14,393. | 10,248. | 200 DB | HY | 5.000 | 1,658. | 1,658. | | | |
| LAPTOP- COLLEGEVILLE | 06/16/2022 | 1,485. | 1,057. | 200 DB | HY | 5.000 | 171. | 171. | | | |
| PREC LAPTOP- COLLEGE | 07/11/2022 | 3,514. | 2,502. | 200 DB | HY | 5.000 | 405. | 405. | | | |
| FORTINET - COLLEGE | 07/31/2022 | 140. | 100. | 200 DB | HY | 5.000 | 16. | 16. | | | |
| OPTIPLEX- COLLEGE | 11/10/2022 | 827. | 589. | 200 DB | HY | 5.000 | 95. | 95. | | | |
| DESKTOP - ADMIN | 06/16/2022 | 788. | 561. | 200 DB | HY | 5.000 | 91. | 91. | | | |
| DESKTOP - ADMIN | 10/01/2022 | 827. | 589. | 200 DB | HY | 5.000 | 95. | 95. | | | |
| LAPTOP - PATIENT ED | 01/17/2022 | 769. | 548. | 200 DB | HY | 5.000 | 89. | 89. | | | |
| LAPTOP - PATIENT ED | 08/01/2022 | 1,426. | 1,015. | 200 DB | HY | 5.000 | 164. | 164. | | | |
| COMPUTER | 03/31/2023 | 1,021. | 531. | 200 DB | HY | 10.000 | 196. | 196. | | | |
| COMPUTER | 08/24/2023 | 1,357. | 705. | 200 DB | HY | 10.000 | 261. | 261. | | | |
| COMPUTER | 10/18/2023 | 924. | 481. | 200 DB | HY | 10.000 | 177. | 177. | | | |
| COMPUTER | 01/03/2023 | 5,161. | 2,684. | 200 DB | HY | 10.000 | 991. | 991. | | | |
| F & E - PULM | 02/01/2024 | 874. | 175. | 200 DB | HY | 5.000 | 280. | 280. | | | |
| F & E - PULM | 01/06/2024 | 844. | 169. | 200 DB | HY | 5.000 | 270. | 270. | | | |
| F & E - PULM | 03/29/2024 | 803. | 161. | 200 DB | HY | 5.000 | 257. | 257. | | | |
| F & E - PULM | 03/26/2024 | 767. | 153. | 200 DB | HY | 5.000 | 245. | 245. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - PULM | 06/03/2024 | 1,014. | 203. | 200 DB | HY | 5.000 | 324. | 324. | | | |
| F & E - RHEUM | 01/06/2024 | 1,728. | 346. | 200 DB | HY | 5.000 | 553. | 553. | | | |
| F & E - RHEUM | 05/06/2024 | 597. | 119. | 200 DB | HY | 5.000 | 191. | 191. | | | |
| F & E - RHEUM | 08/12/2024 | 1,127. | 225. | 200 DB | HY | 5.000 | 361. | 361. | | | |
| F & E - RHEUM | 11/18/2024 | 1,901. | 380. | 200 DB | HY | 5.000 | 608. | 608. | | | |
| F & E - NEURO | 03/26/2024 | 400. | 80. | 200 DB | HY | 5.000 | 128. | 128. | | | |
| MACHINE - PAIN | 08/02/2024 | 13,356. | 2,671. | 200 DB | HY | 5.000 | 4,274. | 4,274. | | | |
| F & E - STOWE | 01/31/2024 | 763. | 153. | 200 DB | HY | 5.000 | 244. | 244. | | | |
| F & E - STOWE | 03/04/2024 | 1,380. | 276. | 200 DB | HY | 5.000 | 442. | 442. | | | |
| F & E - STOWE | 06/03/2024 | 1,014. | 203. | 200 DB | HY | 5.000 | 324. | 324. | | | |
| F & E - STOWE | 07/31/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - BROOKSIDE | 02/06/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - BROOKSIDE | 08/01/2024 | 1,485. | 297. | 200 DB | HY | 5.000 | 475. | 475. | | | |
| F & E - BOYERTOWN | 02/11/2024 | 1,380. | 276. | 200 DB | HY | 5.000 | 442. | 442. | | | |
| F & E - BOYERTOWN | 03/13/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - BOYERTOWN | 04/02/2024 | 1,164. | 233. | 200 DB | HY | 5.000 | 372. | 372. | | | |
| F & E - BOYERTOWN | 08/30/2024 | 3,651. | 730. | 200 DB | HY | 5.000 | 1,168. | 1,168. | | | |
| F & E - INFUSION | 05/06/2024 | 597. | 119. | 200 DB | HY | 5.000 | 191. | 191. | | | |
| F & E - MED RECORDS | 05/31/2024 | 803. | 161. | 200 DB | HY | 5.000 | 257. | 257. | | | |
| F & E - MED RECORDS | 06/30/2024 | 1,230. | 246. | 200 DB | HY | 5.000 | 394. | 394. | | | |
| F & E - MED RECORDS | 06/13/2024 | 1,164. | 233. | 200 DB | HY | 5.000 | 372. | 372. | | | |
| F & E - SPRINGFORD | 02/06/2024 | 763. | 153. | 200 DB | HY | 5.000 | 244. | 244. | | | |
| F & E - SPRINGFORD | 03/05/2024 | 5,278. | 1,056. | 200 DB | HY | 5.000 | 1,689. | 1,689. | | | |
| EQUIPMENT - IT | 07/24/2024 | 3,108. | 622. | 200 DB | HY | 5.000 | 995. | 995. | | | |
| F & E - COLLEGEVILLE | 02/21/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - COLLEGEVILLE | 01/06/2024 | 2,534. | 507. | 200 DB | HY | 5.000 | 811. | 811. | | | |
| F & E - COLLEGEVILLE | 05/06/2024 | 2,747. | 549. | 200 DB | HY | 5.000 | 879. | 879. | | | |
| F & E - COLLEGEVILLE | 05/31/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - COLLEGEVILLE | 06/14/2024 | 919. | 184. | 200 DB | HY | 5.000 | 294. | 294. | | | |
| F & E - COLLEGEVILLE | 10/04/2024 | 1,826. | 365. | 200 DB | HY | 5.000 | 584. | 584. | | | |
| F & E - EMR | 06/03/2024 | 1,014. | 203. | 200 DB | HY | 5.000 | 324. | 324. | | | |
| F & E - ADMIN | 03/01/2024 | 1,039. | 208. | 200 DB | HY | 5.000 | 332. | 332. | | | |
| F & E - ADMIN | 06/30/2024 | 1,164. | 233. | 200 DB | HY | 5.000 | 372. | 372. | | | |
| F & E - ADMIN | 09/20/2024 | 1,127. | 225. | 200 DB | HY | 5.000 | 361. | 361. | | | |
| F & E - PATIENT EDU | 02/29/2024 | 763. | 153. | 200 DB | HY | 5.000 | 244. | 244. | | | |
| F & E - PATIENT EDU | 03/06/2024 | 2,016. | 403. | 200 DB | HY | 5.000 | 645. | 645. | | | |
| F & E - HEALTHY LIV | 04/03/2024 | 4,467. | 893. | 200 DB | HY | 5.000 | 1,429. | 1,429. | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** . . . . . . . . . . . . . . . . . | | | | | | | | | | | |



* Assets Retired

360W

# 2025 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F & E - HEALTHY LIV | 07/06/2024 | 3,407. | 681. | 200 DB | HY | 5.000 | 1,090. | 1,090. | | | |
| F & E - HEALTHY LIV | 04/17/2024 | 3,744. | 749. | 200 DB | HY | 5.000 | 1,198. | 1,198. | | | |
| F & E - HEALTHY LIV | 08/06/2024 | 2,756. | 551. | 200 DB | HY | 5.000 | 882. | 882. | | | |
| SERVER EQUIPMENT | 10/08/2025 | 465,000. | | 200 DB | MQ | 5.000 | 23,250. | 23,250. | | | |
| SUBTOTAL | | 3,672,772. | 1,429,811. | | | | 137,211. | 137,211. | | | |
| Less: Retired Assets | | | | | | | | | | | |
| **TOTALS** | | 9,259,325. | 3,418,663. | | | | 289,266. | 288,643. | -623. | | |

JSA
5X9034 1.000

* Assets Retired

360W

**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 Aledade Accountable Care 57, LLC**
Creditor's Name

**4550 Montgomery Avenue, Suite 950**
**Bethesda, MD 20814**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**ACO Shared Saving for 2025 Performance Year under the ACO Participation Agreement dated July 22, 2024**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

Column A: **$780,000.00** Column B: **$2,400,000.00**

---

**2.2 Fulton Bank, N.A.**
Creditor's Name

**One Penn Square**
**Lancaster, PA 17602**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**

**See Attached "Rider D 2.1"**

**Describe the lien**

**Security Agreement**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **$1,885,838.89** Column B: **$0.00**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.3 IPFS Corporation** — $45,470.99 — $0.00

Creditor's Name

**300 Airborne Parkway, Suite 220**
**Cheektowaga, NY 14225**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Kinsale Insurance Company**
**Policy Type: D&O Liability**
**Policy Number: 0100470368-0**
**Policy Period: 08/11/2026 to 08/11/2027**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.4 Meridian Bank** — $332,828.53 — $0.00

Creditor's Name

**9 Old Lincoln Highway**
**Malvern, PA 19355**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**See Attached "Rider D 2.2"**

**Describe the lien**
**Purchase Money Security**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$3,044,138.41**

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

“RIDER D 2.1”

All inventory, equipment, accounts (including but not limited to all health-care-insurance receivables), chattel paper, instruments (including but not limited to all promissory notes), letter-of-credit rights, letters of credit, documents, deposit accounts, investment property, money, other rights to payment and performance, and general intangibles (including but not limited to all software and all payment intangibles); all oil, gas and other minerals before extraction; all oil, gas, other minerals and accounts constituting as-extracted collateral; all fixtures; all timber to be cut; all attachments, accessions, accessories, fittings, increases, tools, parts, repairs, supplies, and commingled goods relating to the foregoing property, and all additions, replacements of and substitutions for all or any part of the foregoing property; all insurance refunds relating to the foregoing property; all good will relating to the foregoing property; all records and data and embedded software relating to the foregoing property, and all equipment, inventory and software to utilize, create, maintain and process any such records and data on electronic media; and all supporting obligations relating to the foregoing property; all whether now existing or hereafter arising, whether now owned or hereafter acquired or whether now or hereafter subject to any rights in the foregoing property; and all products and proceeds (including but not limited to all insurance payments) of or relating to the foregoing property.

“RIDER D 2.2”

Six (6) Dell PowerEdge R660 Rack-Mount Server; One (1) Dell PowerStore 500T NMVe Storage; Dell EMC S5224F-ON Switch; KEMP LoadMaster X3-NG: APC RBC55 UPS Battery

**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**An H. Pham, M.D.**<br>**110 Chinaberry Lane**<br>**Collegeville, PA 19426** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$168,100.91** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Birgit Wiswe, M.D.**<br>**1773 Morgan Lane**<br>**Collegeville, PA 19426** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$120,430.38** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.3 | Priority creditor's name and mailing address<br>**Kenneth C. Bingener, D.O.**<br>**91 Lenape Road**<br>**Barto, PA 19504** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$118,018.38** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.4 | Priority creditor's name and mailing address<br>**Paul Doghramji, DO**<br>**2076 St. Andrews Drive**<br>**Berwyn, PA 19312** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$106,573.26** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.5 | Priority creditor's name and mailing address<br>**Sabahath Jaleel, M.D.**<br>**209 Adeline Way**<br>**Collegeville, PA 19426** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$127,884.63** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.6 | Priority creditor's name and mailing address<br>**Wade A. Brosius, DO**<br>**29 Victory Way**<br>**Limerick, PA 19468** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$125,965.04** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.7 | Priority creditor's name and mailing address<br>**William G. Cano, MD**<br>**209 Nottingham Drive**<br>**Spring City, PA 19475** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$247,645.92** | **$17,150.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| 3.1 | **21st Century Media**<br>**PO Box 8003**<br>**Willoughby, OH 44096-8003**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Website Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,980.00** |
| 3.2 | **Abbott Laboratories Inc.**<br>**22400 Network Place**<br>**Chicago, IL 60673-1227**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$359.00** |
| 3.3 | **Abigail Nessle**<br>**221 Mary Street**<br>**Downingtown, PA 19335**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | **$80.00** |
| 3.4 | **Addval**<br>**715 Twining Road, Suite 108**<br>**Dresher, PA 19025-1835**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,149.84** |
| 3.5 | **Aetna Behavioral Health LLC**<br>**PO Box 783791**<br>**Philadelphia, PA 19178-3791**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Employee Benefit<br>Is the claim subject to offset? ■ No ☐ Yes | **$769.95** |

| | | | |
|---|---|---|---|
| 3.6 | **Nonpriority creditor's name and mailing address**<br>**Aetnahealth**<br>**PO Box 415615**<br>**Boston, MA 02241-5615**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,140.77** |
| 3.7 | **Nonpriority creditor's name and mailing address**<br>**Allscripts LLC**<br>**24630 Network Place**<br>**Chicago, IL 60673**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** EMR Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$52,322.73** |
| 3.8 | **Nonpriority creditor's name and mailing address**<br>**Alpha Medical Equipment of NY Inc**<br>**10-12 Pine Court**<br>**New Rochelle, NY 10801**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,944.69** |
| 3.9 | **Nonpriority creditor's name and mailing address**<br>**Altera Digital Health Inc**<br>**PO Box 735183**<br>**Chicago, IL 60673-5183**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$816,732.10** |
| 3.10 | **Nonpriority creditor's name and mailing address**<br>**An H. Pham, M.D.**<br>**110 Chinaberry Lane**<br>**Collegeville, PA 19426**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | **$60,000.00** |
| 3.11 | **Nonpriority creditor's name and mailing address**<br>**Aqua PA WW/Aqua Pennsylvania**<br>**PO Box 70279**<br>**Philadelphia, PA 19176-0279**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Utilities<br>Is the claim subject to offset? ■ No ☐ Yes | **$85.85** |
| 3.12 | **Nonpriority creditor's name and mailing address**<br>**Assurehire Inc.**<br>**PO Box 738386**<br>**Dallas, TX 75373-8386**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$486.00** |

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.13 | **Baker Telecommunications, Inc.**<br>**5 Sunset Drive**<br>**Paoli, PA 19301**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | $1,954.64 |
| 3.14 | **Besse Medical Supply**<br>**AmerisourceBergen**<br>**PO Box 5188**<br>**New York, NY 10087-5188**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Pharmaceutical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $199,431.96 |
| 3.15 | **Birgit Wiswe, M.D.**<br>**1773 Morgan Lane**<br>**Collegeville, PA 19426**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | $60,000.00 |
| 3.16 | **Borough of Boyertown**<br>**100 South Washington Street**<br>**Boyertown, PA 19512**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Utilities<br>Is the claim subject to offset? ■ No ☐ Yes | $162.95 |
| 3.17 | **Boston Scientific Corporation**<br>**PO Box 786205**<br>**Philadelphia, PA 19178-6205**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $3.00 |
| 3.18 | **C & S Research Corporation**<br>**PO Box 118**<br>**Bridgeport, PA 19405-0118**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Billing Services<br>Is the claim subject to offset? ■ No ☐ Yes | $31,942.57 |
| 3.19 | **Capital One Business**<br>**PO Box 71087**<br>**Charlotte, NC 28272-1087**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | $42,797.71 |

**3.20** **Nonpriority creditor's name and mailing address**
**Clemens**
**811 W. Fifth Street**
**Lansdale, PA 19446**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$642.60**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Office Supplies
Is the claim subject to offset? ■ No ☐ Yes

**3.21** **Nonpriority creditor's name and mailing address**
**Colorworks**
**480 County Line Road**
**Gilbertsville, PA 19525**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,583.64**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Office Supplies
Is the claim subject to offset? ■ No ☐ Yes

**3.22** **Nonpriority creditor's name and mailing address**
**Comcast**
**PO Box 70219**
**Philadelphia, PA 19176-0219**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$3,569.17**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Utilities
Is the claim subject to offset? ■ No ☐ Yes

**3.23** **Nonpriority creditor's name and mailing address**
**Commonwealth of PA**
**Bureau of Motor Vehicles**
**PO Box 68275**
**Harrisburg, PA 17106-8275**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$53.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Auto Registration
Is the claim subject to offset? ■ No ☐ Yes

**3.24** **Nonpriority creditor's name and mailing address**
**Copyproducts.com**
**c/o CP Digital Solutions**
**PO Box 328**
**Souderton, PA 18964**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$10,913.76**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Copier Maintenance
Is the claim subject to offset? ■ No ☐ Yes

**3.25** **Nonpriority creditor's name and mailing address**
**Curare Physician Recruiting**
**120 W. 7th Street, Suite 312**
**Bloominton, IN 47404**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$35,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Recruiting
Is the claim subject to offset? ■ No ☐ Yes

**3.26** **Nonpriority creditor's name and mailing address**
**Cybercrunch**
**1628 Roseytown Road, Suite 9**
**Greenburg, PA 15601**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,237.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

**3.27** Nonpriority creditor's name and mailing address

**Dell Marketing L.P.**
**c/o Dell USA L.P.**
**PO Box 643561**
**Pittsburgh, PA 15264**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$22,634.61**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Computer Equipment

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** Nonpriority creditor's name and mailing address

**Dempsey Uniform & Linen Supply**
**1200 Mid Valley Drive**
**Jessup, PA 18434**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,724.06**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Office Supplies

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** Nonpriority creditor's name and mailing address

**Dennis J. Schank, M.D.**
**34 Peach Drive**
**Boyertown, PA 19512**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$3,850.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Services Rendered

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** Nonpriority creditor's name and mailing address

**Diane Slifer**
**1443 E. Keller Road**
**Pottstown, PA 19465**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$75.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Reimbursement

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** Nonpriority creditor's name and mailing address

**Erie Insurance Group**
**100 Erie Insurance Place**
**Erie, PA 19530-2100**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$5,257.80**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Insurance

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** Nonpriority creditor's name and mailing address

**Fairway Management Services, Inc.**
**PO Box 60999**
**King of Prussia, PA 19406**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$94,147.05**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Billing Services

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** Nonpriority creditor's name and mailing address

**Gawu Kamara Bankole**
**2414 Rosewood Trail**
**Linfield, PA 19468**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$464.97**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Reimbursement

Is the claim subject to offset? ■ No ☐ Yes

---

| | | | |
|---|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address**<br>**Gehringer Mechanical**<br>**336 Ironstone Drive**<br>**Boyertown, PA 19512**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$571.00** |
| 3.35 | **Nonpriority creditor's name and mailing address**<br>**GlaxsoSmithKline Pharmaceuticals**<br>**PO Box 24589**<br>**New York, NY 10087-4589**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Pharmaceutical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$19,971.89** |
| 3.36 | **Nonpriority creditor's name and mailing address**<br>**Hayley Sparks**<br>**45 N. Main Street, Apt. 2401**<br>**Phoenixville, PA 19460**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | **$535.80** |
| 3.37 | **Nonpriority creditor's name and mailing address**<br>**Heffler, Radetich & Saitta LLP**<br>**1515 Market Street, Suite 1700**<br>**Philadelphia, PA 19102**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Professional Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$15,309.50** |
| 3.38 | **Nonpriority creditor's name and mailing address**<br>**Highmark Blue Shield**<br>**Claims Billing Dept.**<br>**Suite 1033, Dept. 1866**<br>**120 Fifth Avenue**<br>**Pittsburgh, PA 15222**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Employee Health Insurance<br>Is the claim subject to offset? ■ No ☐ Yes | **$135,370.48** |
| 3.39 | **Nonpriority creditor's name and mailing address**<br>**Hostmy**<br>**MSC 7647**<br>**PO Box 415000**<br>**Nashville, TN 37241-7647**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Teleconference Software<br>Is the claim subject to offset? ■ No ☐ Yes | **$42.36** |
| 3.40 | **Nonpriority creditor's name and mailing address**<br>**Innovative Tekniques Inc**<br>**7042 Rotterdam Square**<br>**Bethlehem, PA 18017**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$37.10** |

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.41 | **Intermedia**<br>**PO Box 888897**<br>**Los Angeles, CA 90088-8897**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Utilities<br>Is the claim subject to offset? ■ No ☐ Yes | **$376.65** |
| 3.42 | **Iris, an affiliate**<br>**of Topcon Healthcare Solultions, Inc.**<br>**PO Box 675108**<br>**Detriot, MI 48267-5108**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$21,937.26** |
| 3.43 | **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087-7128**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** File Storage<br>Is the claim subject to offset? ■ No ☐ Yes | **$68,493.99** |
| 3.44 | **IT Landes Company LLC**<br>**247 Main Street**<br>**Harleysville, PA 19438**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$705.00** |
| 3.45 | **Itamar Medical, Inc.**<br>**PO Box 841940**<br>**Boston, MA 02284-1940**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$14,825.90** |
| 3.46 | **JBS**<br>**PO Box 1435**<br>**Pottstown, PA 19464**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Office Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$74.12** |
| 3.47 | **John Raffa**<br>**1275 Whitespire Circle**<br>**Pottstown, PA 19464**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | ■ Contingent<br>■ Unliquidated<br>■ Disputed<br>**Basis for the claim:** Medical Malpractice<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$383.26** |
|---|---|---|---|
| | **Kaitlyn Rodriguez**<br>**1503 Coventry Pointe Lane**<br>**Pottstown, PA 19465-7487**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Reimbursement**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Keith W. Harrison, D.O.**<br>**17 Winding Creek Drive**<br>**Douglassville, PA 19518**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ■ Contingent<br>■ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Deferred Compensation (Withdrew as a Shareholder December 1, 2025)**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$60,000.00** |
|---|---|---|---|
| | **Kenneth C. Bingener, D.O.**<br>**91 Lenape Road**<br>**Barto, PA 19504**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Promissory Note**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$108.13** |
|---|---|---|---|
| | **Kim Fox**<br>**1647 N. Keim Street**<br>**Pottstown, PA 19464-2541**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Reimbursement**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$200.00** |
|---|---|---|---|
| | **Kimberly Petruso**<br>**4145 Serenity Street**<br>**Schwenksville, PA 19473**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Reimbursement**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,368.30** |
|---|---|---|---|
| | **Kriebel Security Inc.**<br>**1851 Tollgate Road**<br>**Palm, PA 18070**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Services Rendered**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,714.69** |
|---|---|---|---|
| | **L & J Cleaning Service**<br>**901 Crimson Lane**<br>**Pottstown, PA 19464**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** **Services Rendered**<br>Is the claim subject to offset? ■ No ☐ Yes | |

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.55 | **Laboratory Corporation of America**<br>**PO Box 12140**<br>**Burlington, NC 27216-2140**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$18.00** |
| 3.56 | **Landauer Inc.**<br>**PO Box 809051**<br>**Chicago, IL 60680**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,375.80** |
| 3.57 | **Leaf**<br>**PO Box 5066**<br>**Hartford, CT 06102-5066**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Copier Lease<br>Is the claim subject to offset? ■ No ☐ Yes | **$12,450.45** |
| 3.58 | **Liquid Nitrogen Services**<br>**PO Box 1**<br>**Eagleville, PA 19408**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$900.00** |
| 3.59 | **McKesson Medical Surgical Inc**<br>**PO Box 933027**<br>**Atlanta, GA 31193-3027**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$250,490.82** |
| 3.60 | **McKesson Specialty Care Dist**<br>**15212 Collections Center Drive**<br>**Chicago, IL 60693**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Pharmaceutical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,461,065.71** |
| 3.61 | **MDK Investors, LLC**<br>**PO Box 620**<br>**Bala Cynwyd, PA 19004**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Unpaid Rent<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,351.32** |

3.62 **Nonpriority creditor's name and mailing address**
**Metropolitan Edison Co**
**PO Box 371422**
**Pittsburgh, PA 15250-7422**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$466.63**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Utilties
Is the claim subject to offset? ■ No ☐ Yes

3.63 **Nonpriority creditor's name and mailing address**
**Moyer Indoor/Outdoor**
**PO Box 825661**
**Philadelphia, PA 19182-5661**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$782.28**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.64 **Nonpriority creditor's name and mailing address**
**MVAP Medical Supplies, Inc.**
**2001 Corporate Center Drive, Suite 250**
**Thousand Oaks, CA 91320**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$411.65**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Medical Supplies
Is the claim subject to offset? ■ No ☐ Yes

3.65 **Nonpriority creditor's name and mailing address**
**Nahid Sultana**
**71 Goldfinch Circle**
**Phoenixville, PA 19460-1001**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$664.97**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Reimbursement
Is the claim subject to offset? ■ No ☐ Yes

3.66 **Nonpriority creditor's name and mailing address**
**Nixon Uniform Service A/R**
**500 Centerpoint Blvd.**
**New Castle, DE 19720**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$4,862.95**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Office Supplies
Is the claim subject to offset? ■ No ☐ Yes

3.67 **Nonpriority creditor's name and mailing address**
**Noble Medical, Inc.**
**PO Box 737006**
**Chicago, IL 60673**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,922.47**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Medical Supplies
Is the claim subject to offset? ■ No ☐ Yes

3.68 **Nonpriority creditor's name and mailing address**
**Optum**
**PO Box 84019**
**Chicago, IL 60689-4019**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$195.25**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Employee Benefit
Is the claim subject to offset? ■ No ☐ Yes

| | | | |
|---|---|---|---|
| 3.69 | **Nonpriority creditor's name and mailing address**<br>**Panacea Healthcare Solutions, LLC**<br>**PO Box 306613**<br>**Nashville, TN 37230-6613**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,370.00** |
| 3.70 | **Nonpriority creditor's name and mailing address**<br>**Parac Pottstown Office Associates**<br>**725 Skippack Pike, Suite 340**<br>**Blue Bell, PA 19422**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Utilities<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,579.41** |
| 3.71 | **Nonpriority creditor's name and mailing address**<br>**Patricia Bussman**<br>**1014 Country Walk Drive**<br>**Pottstown, PA 19465**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | **$888.00** |
| 3.72 | **Nonpriority creditor's name and mailing address**<br>**Paul Doghramji, DO**<br>**2076 St. Andrews Drive**<br>**Berwyn, PA 19312**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | **$60,000.00** |
| 3.73 | **Nonpriority creditor's name and mailing address**<br>**PECO**<br>**Payment Processing**<br>**PO Box 37629**<br>**Philadelphia, PA 19101-0629**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Utilities<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,301.71** |
| 3.74 | **Nonpriority creditor's name and mailing address**<br>**Pennsylvania American Water**<br>**PO Box 371412**<br>**Pittsburgh, PA 15250**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Utilties<br>Is the claim subject to offset? ■ No ☐ Yes | **$103.20** |
| 3.75 | **Nonpriority creditor's name and mailing address**<br>**Peter E. Blackstone**<br>**2107 Peregrine Circle**<br>**Audubon, PA 19403**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Deferred Compensation Due<br>Is the claim subject to offset? ■ No ☐ Yes | **$36,971.44** |

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.76 | **Pfizer, Inc.**<br>**PO Box 417510**<br>**Boston, MA 02241-7510**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Pharmaceutical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$86,867.34** |
| 3.77 | **Prestige Landsculting**<br>**112 Walnut Street**<br>**Pottstown, PA 19464**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,875.00** |
| 3.78 | **Professional Services**<br>**PO Box 202181**<br>**Bloomington, MN 55420**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Answering Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$7,339.85** |
| 3.79 | **Quadient Finance USA, Inc.**<br>**PO Box 6813**<br>**Carol Stream, IL 60197-6813**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Office Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,267.57** |
| 3.80 | **Quadient Leasing USA, Inc.**<br>**PO Box 6813**<br>**Carol Stream, IL 60197**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$877.27** |
| 3.81 | **Reed Sign Company**<br>**1050 Main Street**<br>**Pennsburg, PA 18073**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$903.12** |
| 3.82 | **Respironics, Inc.**<br>**PO Box 405740**<br>**Atlanta, GA 30384**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$442.02** |

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.83 | **Respitech Medical, Inc.**<br>**250 Ranck Avenue**<br>**Lancaster, PA 17602**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $202.62 |
| 3.84 | **Rita Leticia Alfaro De Garza**<br>**346 Nutt Road**<br>**Phoenixville, PA 19460**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | $480.00 |
| 3.85 | **Rivet**<br>**PO Box 281738**<br>**Atlanta, GA 30384-1738**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | $10,857.44 |
| 3.86 | **Roberts Oxygen Co Inc**<br>**PO Box 5507**<br>**Rockville, MD 20855**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $3,175.26 |
| 3.87 | **Robin Marinari**<br>**84 Dertine Road, Apt. 1102**<br>**Hatfield, PA 19440**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | $34.97 |
| 3.88 | **Sanofi Pasteur, Inc.**<br>**12458 Collections Center Drive**<br>**Chicago, IL 60693**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Pharmaceutical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $327,387.90 |
| 3.89 | **Sentry Surgical Supply Inc**<br>**117 W. Boro Line Road**<br>**King of Prussia, PA 19406**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | $49,798.13 |

| | | | |
|---|---|---|---|
| 3.90 | **Nonpriority creditor's name and mailing address**<br>**Shannon Hoffman Sminkey**<br>**270 Deer Run Road**<br>**Bechtelsville, PA 19505**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | **$330.00** |
| 3.91 | **Nonpriority creditor's name and mailing address**<br>**Sharps Medical Waste Services**<br>**PO Box 679502**<br>**Dallas, TX 75267-9502**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Waste Removal<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,951.83** |
| 3.92 | **Nonpriority creditor's name and mailing address**<br>**Shreya Patel**<br>**2121 Inverness Lane**<br>**Berwyn, PA 19312**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,100.00** |
| 3.93 | **Nonpriority creditor's name and mailing address**<br>**Solventum Health Information System**<br>**LBX #844394**<br>**PO Box 844394**<br>**Dallas, TX 75284-3398**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services Rendered<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,631.18** |
| 3.94 | **Nonpriority creditor's name and mailing address**<br>**Spinal Simplicity**<br>**6363 College Blvd., Suite 320**<br>**Overland Park, KS 66211**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$30,000.00** |
| 3.95 | **Nonpriority creditor's name and mailing address**<br>**Stryker Sales Corp.**<br>**21343 Network Place**<br>**Chicago, IL 60673-1213**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Medical Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$11,244.15** |
| 3.96 | **Nonpriority creditor's name and mailing address**<br>**Swiss RE Corp Solutions**<br>**PO Box 419418**<br>**Boston, MA 02241-9418**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$62,372.67** |

3.97 **Nonpriority creditor's name and mailing address**
**T7 Moving and Transportation Ltd**
**1388 S. Keim Street**
**Pottstown, PA 19465**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$600.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.98 **Nonpriority creditor's name and mailing address**
**Taylor Finch**
**PO Box 508**
**Douglassville, PA 19518**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$75.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Reimbursement
Is the claim subject to offset? ■ No ☐ Yes

3.99 **Nonpriority creditor's name and mailing address**
**The Communication Connection Inc**
**1250 Hamilton Drive**
**West Chester, PA 19380**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$413.63**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.100 **Nonpriority creditor's name and mailing address**
**The Fayette Group, Inc.**
**1651 North Wales Road**
**Norristown, PA 19403**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$21,848.90**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Construction Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.101 **Nonpriority creditor's name and mailing address**
**The Logic Group**
**PO Box 26035**
**Collegeville, PA 19426**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$240,506.99**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** IT Support and Software/Hardware Maintenance
Is the claim subject to offset? ■ No ☐ Yes

3.102 **Nonpriority creditor's name and mailing address**
**Timedoc Health**
**1391 Kildaire Farm Road, Suite 1137**
**Cary, NC 27511**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,862.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.103 **Nonpriority creditor's name and mailing address**
**Tracy Miley**
**92 Old Schuylkill Road**
**Pottstown, PA 19465-7971**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$300.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.104 **Nonpriority creditor's name and mailing address**
**Visible Filing Concepts Inc**
**64 East Uwchlan Avene #247**
**Exton, PA 19341**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$10,170.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** File Storage
Is the claim subject to offset? ■ No ☐ Yes

3.105 **Nonpriority creditor's name and mailing address**
**Visible Shredding Corp**
**133 Summer Ridge Drive**
**Lansdale, PA 19446**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$8,150.40**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services Rendered
Is the claim subject to offset? ■ No ☐ Yes

3.106 **Nonpriority creditor's name and mailing address**
**Vital Records Control**
**Dept. 5874**
**PO Box 11407**
**Birmingham, AL 35246-5874**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$2,610.32**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** File Storage
Is the claim subject to offset? ■ No ☐ Yes

3.107 **Nonpriority creditor's name and mailing address**
**W.B. Mason Co., Inc.**
**PO Box 981101**
**Boston, MA 02298-1101**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$9,982.27**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Office Supplies
Is the claim subject to offset? ■ No ☐ Yes

3.108 **Nonpriority creditor's name and mailing address**
**Wade A. Brosius, DO**
**29 Victory Way**
**Limerick, PA 19468**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$60,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Promissory Note
Is the claim subject to offset? ■ No ☐ Yes

3.109 **Nonpriority creditor's name and mailing address**
**Waste Management of Southeast PA**
**PO Box 13648**
**Philadelphia, PA 19101-3648**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$5,138.98**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Utilities
Is the claim subject to offset? ■ No ☐ Yes

3.110 **Nonpriority creditor's name and mailing address**
**Wayne Fischer**
**c/o Adam G. Kornblau, Esquire**
**Kornblau Law, LLC**
**101 Old York Road, Suite 300**
**Jenkintown, PA 19046**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$0.00**
■ Contingent
■ Unliquidated
■ Disputed
**Basis for the claim:** Litigation
Is the claim subject to offset? ■ No ☐ Yes

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $106,955.81 |
|---|---|---|---|
| | **Waystar**<br>**Zirmed Inc.**<br>**1311 Solutions Center**<br>**Chicago, IL 60677-1311**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Billing Services<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $888.00 |
|---|---|---|---|
| | **William Cano**<br>**209 Nottingham Drive**<br>**Spring City, PA 19475**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Reimbursement<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $60,000.00 |
|---|---|---|---|
| | **William G. Cano, MD**<br>**209 Nottingham Drive**<br>**Spring City, PA 19475**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Promissory Note<br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,202.00 |
|---|---|---|---|
| | **William G. Cano, MD**<br>**209 Nottingham Drive**<br>**Spring City, PA 19475**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: PMSI Chase Visa<br>Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Thomas F. Sacchetta, Esquire**<br>**Sacchetta & Baldino**<br>**308 East Second Street**<br>**Media, PA 19063** | Line 3.47<br>☐ Not listed. Explain ____ | _ |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 1,014,618.52 |
| **5b. Total claims from Part 2** | 5b. + | $ 6,845,537.53 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 7,860,156.05 |

**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Commercial Lease dated February 26, 2025 for property located at 1601 Medical Drive, Suites A and B, Pottstown, PA** | **1460 Russell Road Associates, LP<br>1147 Brynlawn Road<br>Villanova, PA 19085** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **ACO Participation Agreement dated July 22, 2024** | **Aledade Accountable Care 57, LLC<br>4550 Montgomery Avenue, Suite 950<br>Bethesda, MD 20814** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated December 20, 2021** | **Alex Javardian, PA-C<br>350 Village Drive, Unit 1310<br>King of Prussia, PA 19406** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Master Agreement dated March 31, 2006** | **Altera Digital Health Inc. successor in interest to Allscripts Healthcare, LLC<br>2429 Military Road, Suite 300<br>Niagara Falls, NY 14304** |
| State the term remaining | | |
| List the contract number of any government contract | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.5. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated December 20, 2021** | **Amy Hull, CRNP<br>1501 Maywood Lane<br>Pottstown, PA 19464** |
| 2.6. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated July 5, 1994** | **An H. Pham, M.D.<br>110 Chinaberry Lane<br>Collegeville, PA 19426** |
| 2.7. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Master Services Agreement dated November 19, 2025** | **AthenaHealth, Inc.<br>80 Guest Street<br>Boston, MA 02135** |
| 2.8. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Advisory Services Agreement dated November 18, 2025** | **AthenaHealth, Inc.<br>80 Guest Street<br>Boston, MA 02135** |
| 2.9. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Coding Services Addendum dated July 14, 2026** | **AthenaHealth, Inc.<br>80 Guest Street<br>Boston, MA 02135** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.10. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated October 14, 2005** | **Birgit Wiswe, M.D.<br>1773 Morgan Lane<br>Collegeville, PA 19426** |
| 2.11. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Lease Agreement dated September 1, 2010 for property located at 23 N. Walnut Street, Boyertown Medical Services, Boyertown, PA** | **Boyertown Medical Services, L.P.<br>PO Box 507<br>Boyertown, PA 19512** |
| 2.12. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Lease Agreement dated October 1, 2010 for property located at 1555 Medical Drive, Pottstown, PA** | **Brookside Professional Building LP<br>c/o Frank L. Hoffman, Esquire<br>410 Fox Chapel Lane<br>Wayne, PA 19087** |
| 2.13. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Agreement of System License, Sale and Support Services dated January 12, 2000** | **C & S Research Corp.<br>625 Clark Avenue, Suite 629<br>King of Prussia, PA 19406** |
| 2.14. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated April 1, 2026** | **Daniel Ferguson, M.D.<br>700 Lower Sate, Apt. 12-A5<br>North Wales, PA 19454** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.15. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Medical Billing Services Agreement dated March 25, 2021** | **Fairway Management Services Inc.<br>PO Box 60999<br>King of Prussia, PA 19406** |
| 2.16. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated May 15, 2025** | **Frederick Kim, D.O.<br>2506 Creekside Drive<br>Lansdale, PA 19446** |
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated March 6, 2025** | **Gabrielle Gieringer, PA-C<br>559 Oley Road<br>Oley, PA 19547** |
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated December 20, 2021** | **Gawu Kamara Bankole, MD<br>2414 Rosewood Trail<br>Linfield, PA 19468** |
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated January 27, 2026** | **Havisha B. Karnam, M.D.<br>17 Fairbanks Road<br>Lexington, MA 02421** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.20. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated August 6, 2024** | **Hayley Sparks<br>45 N. Main Street, Apt. 2401<br>Phoenixville, PA 19460** |
| 2.21. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Records Management and Service Agreement dated February 15, 2002 and Customer Agreement dated March 1, 2005 (Acct. No. PC041)** | **Iron Mountain<br>1101 Enterprise Drive<br>Royersford, PA 19468** |
| 2.22. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated February 24, 2025** | **James Michael King, CRNP<br>1007 Pine Street<br>Pottstown, PA 19464** |
| 2.23. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated April 11, 2022** | **Jaya Mehta, DO<br>9 Presidential Blvd, Unit 226<br>Bala Cynwyd, PA 19004** |
| 2.24. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated October 1, 2025** | **Jeannine Weimar-Fitzpatrick, M.D.<br>640 Clovelly Lane<br>Devon, PA 19333** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.25. State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated September 28, 2025** | **Kaitlyn Rodriguez, CRNP**<br>**1503 Coventry Pointe Lane**<br>**Pottstown, PA 19465** |
| 2.26. State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated August 26, 2024** | **Katherine Bertrand, CRNP**<br>**2492 Jones Road**<br>**Pottstown, PA 19465** |
| 2.27. State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated November 1, 1992** | **Keith W. Harrison, D.O.**<br>**17 Winding Creek Drive**<br>**Douglassville, PA 19518** |
| 2.28. State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement effective January 1, 1999** | **Kenneth C. Bingener, D.O.**<br>**91 Lenape Road**<br>**Barto, PA 19504** |
| 2.29. State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated December 7, 2023** | **Kim L. Churach, CRNP**<br>**123 Julie Road**<br>**Pottstown, PA 19464** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated December 20, 2022** | **Kimberly Petruso**<br>**4145 Serenity Street**<br>**Schwenksville, PA 19473** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated February 6, 2024 (PMSI Pulmonology/Sleep Center)** | **Kriebel Security Inc.**<br>**1851 Tollgate Road**<br>**Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated July 3, 2024 (Spring Ford Family Practice)** | **Kriebel Security Inc.**<br>**1851 Tollgate Road**<br>**Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated September 20, 2024 (PMSI - Division of Rheumatology)** | **Kriebel Security Inc.**<br>**1851 Tollgate Road**<br>**Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated July 22, 2021 (PMSI - 223 Shoemaker Rd)** | **Kriebel Security Inc.**<br>**1851 Tollgate Road**<br>**Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated July 22, 2021 (PMSI - 351 W. Schuylkill Rd)** | **Kriebel Security Inc.<br>1851 Tollgate Road<br>Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Commercial Security Agreement dated July 11, 2024 (PMSI - Healthy Living)** | **Kriebel Security Inc.<br>1851 Tollgate Road<br>Palm, PA 18070** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated September 27, 2022** | **Krista Chiccarine, PA<br>3013 Fairhill Drive<br>Collegeville, PA 19426** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Copier/Printer Lease for the following:<br>One (1) Kyocera 4054ci<br>Four (4) Kyocera 5004i<br>Two (2) Kyocera 7002i<br>Nine (9) Brother HL-EX415DW<br>Thirteen (13) Brother MFC-EX915DW x13<br>One (1) Kyocera PA 6000x Printer<br>One (1) Kyocera 3253ci** | **Leaf Funding<br>1702A Crete Street<br>Moberly, MO 65270** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.39. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease Agreement dated December 28, 2021 for property located at 1569 Medical Drive, Suite 201, Pottstown, PA** | **MDK Investors, LLC<br>PO Box 620<br>Bala Cynwyd, PA 19004** |
| 2.40. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated October 22, 2019** | **Melissa Ziegler, PA-C<br>18 Wilson Way<br>Phoenixville, PA 19460** |
| 2.41. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease Agreement dated October 25, 2023 for property located at 555 2nd Avenue, Building C450, Collegeville, PA** | **MTB Associates<br>555 2nd Avenue, Suite 300 a/k/a C450<br>Collegeville, PA 19426** |
| 2.42. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated December 20, 2021** | **Nahid Sultana, MD<br>17 Goldfinch Circle<br>Phoenixville, PA 19460** |
| 2.43. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employment Agreement dated February 3, 2026** | **Nicholas Battista, CRNP<br>223 Stoney Run Road<br>Spring City, PA 19475** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement for Medical Services dated July 1, 2026 (Designated Athletic Events)** | **Owen J. Roberts School District<br>901 Ridge Road<br>Pottstown, PA 19465** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for property located at 1610 Medical Drive, Suite 101, Pottstown, PA** | **Parec Pottstown Office Associates<br>c/o Parec Realty, Inc.<br>725 Skippack Pike, Suite 310<br>Blue Bell, PA 19422** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated April 16, 2024 for property located at 1566 Medical Drive, Suite 201, Lower Pottsgrove Township, PA** | **Parec Pottstown Office Associates<br>c/o Parec Realty, Inc.<br>725 Skippack Pike, Suite 310<br>Blue Bell, PA 19422** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated March 17, 2016 for property located at 1566 Medical Drive Office Building, Suite 104, Pottstown, PA** | **Parec Pottstown Office Associates<br>c/o Parec Realty, Inc.<br>725 Skippack Pike, Suite 310<br>Blue Bell, PA 19422** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated December 20, 2021** | **Patricia Bussman<br>1014 Country Walk Drive<br>Pottstown, PA 19465** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.49. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated June 29, 2001** | **Paul Doghramji, DO<br>2076 St. Andrews Drive<br>Berwyn, PA 19312** |
| 2.50. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Commercial Lease dated January 29, 2021 for property located at 351 W. Schuylkill Road, Pottstown, PA** | **Pennmark Square Holdings, LLC<br>d/b/a Pennmark Management Company, Inc.<br>1000 Germantown Pike, Suite A-2<br>Plymouth Meeting, PA 19462** |
| 2.51. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Lease Agreement dated January 27, 2021 for property located at 223 Shoemaker Road, Store No. 105, Pottstown, PA** | **Pottstown Center LP<br>309 Lancaster Avenue, Suite C3<br>Malvern, PA 19355** |
| 2.52. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Lease Agreement dated September 9, 2009 for property located at 307 South Lewis Lane, Royersford, PA** | **Pottstown Hospital, LLC<br>as successor in interest to<br>Pottstown Hospital Company, LLC<br>1600 E. High Street<br>Pottstown, PA 19464** |
| 2.53. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Product Lease Agreement with Postage Meter Rental Agreement dated January 24, 2024** | **Quadient Leasing USA Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.54. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Sleep VIP Program Enrollment Agreement for 1 Alice Night One Home Sleep Testing System** | **Respironics, Inc.<br>PO Box 405740<br>Atlanta, GA 30384** |
| 2.55. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Standard Preventative Maintenence Services Agreement for Morgan Scientific Pulmonary Function Equipment dated April 9, 2025** | **Respitech Medical, Inc.<br>250 Ranck Avenue<br>Lancaster, PA 17602** |
| 2.56. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Professional Services Agreement dated May 8, 2026** | **Rimmer Advisory Group, LLC<br>138 N. Ninth Street<br>Perkasie, PA 18944** |
| 2.57. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated December 11, 2025** | **Robert J. Donovan, MD<br>106 Hivue Lane<br>Pittsburgh, PA 15237** |
| 2.58. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated April 17, 2025** | **Shady Abdelbaki, MD<br>2640 E. Colonia Drive<br>Upper Chichester, PA 19061** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.59. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated December 20, 2021** | **Shannon Hoffman, PA-C**<br>**270 Deer Run Road**<br>**Bechtelsville, PA 19505** |
| 2.60. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated April 15, 2019** | **Shelby Walker, PA-C**<br>**1101 E. Hector Street, Unit 231**<br>**Conshohocken, PA 19428** |
| 2.61. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Employment Agreement dated March 1, 2022** | **Stephanie Dorsey, NP**<br>**111 Sugar Maple Road**<br>**Barto, PA 19504-9157** |
| 2.62. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Agreement for Medical Services dated June 2, 2025 (Health Wellness Center)** | **The Hill School**<br>**860 Beech Street**<br>**Pottstown, PA 19464** |
| 2.63. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Professional Services Agreement dated January 11, 2018** | **The Logic Group, Inc.**<br>**505 Second Avenue**<br>**Collegeville, PA 19426** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated February 12, 2024** | **Timothy J. Fiorillo, DO<br>941 Dutch Drive<br>Norristown, PA 19403** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated June 17, 2024** | **Timothy J. Gill, MD<br>10 Woodmont Court<br>Schwenksville, PA 19473** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Topcon Screen Agreement dated November 18, 2020** | **Topcon Healthcare Solutions, Inc.<br>111 Bauer Drive<br>Oakland, NJ 07436** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated June 1, 1997** | **Wade A. Brosius, DO<br>29 Victory Way<br>Limerick, PA 19468** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated August 2, 2011** | **William G. Cano, MD<br>209 Nottingham Drive<br>Spring City, PA 19475** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **An H. Pham, M.D.** | **110 Chinaberry Lane**<br>**Collegeville, PA 19426** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.2 | **An H. Pham, M.D.** | **110 Chinaberry Lane**<br>**Collegeville, PA 19426** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.3 | **Birgit Wiswe, M.D.** | **1773 Morgan Lane**<br>**Collegeville, PA 19426** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.4 | **Birgit Wiswe, M.D.** | **1773 Morgan Lane**<br>**Collegeville, PA 19426** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.5 | **Keith W. Harrison, D.O.** | **17 Winding Creek Drive**<br>**Douglassville, PA 19518** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Keith W. Harrison, D.O.** | **17 Winding Creek Drive Douglassville, PA 19518** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.7 | **Kenneth C. Bingener, D.O.** | **91 Lenape Road Barto, PA 19504** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.8 | **Kenneth C. Bingener, D.O.** | **91 Lenape Road Barto, PA 19504** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.9 | **Kimberly E. Slifer** | **1443 E. Keller Road Pottstown, PA 19465** | **Capital One Business** | ☐ D<br>■ E/F **3.19**<br>☐ G |
| 2.10 | **Paul Doghramji, DO** | **2076 St. Andrews Drive Berwyn, PA 19312** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.11 | **Paul Doghramji, DO** | **2076 St. Andrews Drive Berwyn, PA 19312** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.12 | **Peter E. Blackstone** | **2107 Peregrine Circle Audubon, PA 19403** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.13 | **Sabahath Jaleel, M.D.** | **209 Adeline Way Collegeville, PA 19426** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.14 | **Wade A. Brosius, DO** | **29 Victory Way Limerick, PA 19468** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.15 | **Wade A. Brosius, DO** | **29 Victory Way Limerick, PA 19468** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |
| 2.16 | **William G. Cano, MD** | **209 Nottingham Drive Spring City, PA 19475** | **Fulton Bank, N.A.** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.17 | **William G. Cano, MD** | **209 Nottingham Drive Spring City, PA 19475** | **Meridian Bank** | ■ D **2.4**<br>☐ E/F<br>☐ G |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Pottstown Medical Specialists, Inc.** |
| United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA |
| Case number (if known) **26-13621 (DJB)** |

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From **1/01/2026** to **Filing Date** | ■ Operating a business<br>☐ Other | **$12,059,502.00** |
| **For prior year:** From **1/01/2025** to **12/31/2025** | ■ Operating a business<br>☐ Other | **$28,929,797.00** |
| **For year before that:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$28,328,545.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
| --- | --- |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See "SOFA Rider 3"** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See "SOFA Rider 4"** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Fischer v. Meritain Health, Inc., et al.<br>26-03941 (JMG)** | **Labor/Mgt.** | **U.S.D.C. for Eastern District of PA<br>Edward N. Cahn U.S. Courthouse<br>504 W. Hamilton Street<br>Allentown, PA 18101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Raffa v. PMA Medical Specialists, et al.<br>2019-29150** | **Medical Malpractice** | **Montgomery County Court of Common Pleas<br>P.O. Box 311<br>Norristown, PA 19404-0311** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Damage to Collegeville Office Claim No. A00007734735 with Erie Insurance** | **$5,611.98 (waiting for payment)** | **June 9, 2026** | **$5,611.98** |

**Part 6: Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Karalis PC<br>1900 Spruce Street<br>Philadelphia, PA 19103** | | **August 5, 2026** | **$30,000.00** |

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Karalis PC**<br>**1900 Spruce Street**<br>**Philadelphia, PA 19103** | | **August 18, 2026** | **$125,000.00** |

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.3. | **Karalis PC**<br>**1900 Spruce Street**<br>**Philadelphia, PA 19103** | | **August 28, 2026** | **$70,000.00** |

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.4. | **Asterion Inc.**<br>**1617 JFK Boulevard, Suite 1040**<br>**Philadelphia, PA 19103** | | **August 28, 2026** | **$40,000.00** |

**Email or website address**

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| **Address** | **Dates of occupancy From-To** |
|---|---|

**Part 8:** **Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.
■ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | **Boyertown Medical Associates 23 North Walnut Street Boyertown, PA 19512-1736** | **Medical Office** | |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* |
| | | **223 Shoemaker Road, Suite 105 Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | ■ Electronically ☐ Paper |
| 15.2. | **Brookside Family Practice & Pediatrics 1555 Medical Drive Pottstown, PA 19464-3224** | **Medical Office** | |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* |
| | | **223 Shoemaker Road, Suite 105 Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | ■ Electronically ☐ Paper |
| 15.3. | **Collegeville Family Practice 555 Second Avenue, Suite C300 Collegeville, PA 19426-3600** | **Medical Office** | |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* |
| | | **223 Shoemaker Road, Suite 105 Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | ■ Electronically ☐ Paper |
| 15.4. | **Spring-Ford Family Practice 307 South Lewis Road Royersford, PA 19468-1828** | **Medical Office** | |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? *Check all that apply:* |
| | | **223 Shoemaker Road, Suite 105 Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | ■ Electronically ☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.5. | **Stowe Medical Group**<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | **How are records kept?**<br>*Check all that apply:*<br>■ Electronically<br>☐ Paper |
| 15.6. | **PMSI Division of Pain Medicine**<br>**1610 Medical Drive, Suite 101**<br>**Pottstown, PA 19464-3293** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | **How are records kept?**<br>*Check all that apply:*<br>■ Electronically<br>☐ Paper |
| 15.7. | **PMSI Division of Pulmonary Medicine**<br>**1601 Medical Drive, Suite A**<br>**Pottstown, PA 19464-3241** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | **How are records kept?**<br>*Check all that apply:*<br>■ Electronically<br>☐ Paper |
| 15.8. | **PMSI Division of Rheumatology & Infusion Center**<br>**1566 Medical Drive, Suite 104**<br>**Pottstown, PA 19464-3229** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | **How are records kept?**<br>*Check all that apply:*<br>■ Electronically<br>☐ Paper |
| 15.9. | **Sleep Wellness Center of Pottstown**<br>**1601 Medical Drive, Suite B**<br>**Pottstown, PA 19464-3241** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>**223 Shoemaker Road, Suite 105**<br>**Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | **How are records kept?**<br>*Check all that apply:*<br>■ Electronically<br>☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.10. | **PMSI Division of Education Healthy Living at PMSI 1566 Medical Drive, Suite 201 Pottstown, PA 19464-3229** | **Medical Office** | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | | **223 Shoemaker Road, Suite 105 Stowe, PA 19464-6446 and Athena holds records in a hybrid cloud model anchored by Amazon Web Services** | *Check all that apply:* ■ Electronically ☐ Paper |

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Medical Records, Full Names, Addresses, Date of Birth, Social Security Numbers, Phone Numbers**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Pottstown Medical Specialists, Inc. Profit Sharing 401k Plan** | EIN: **23-2067171** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**2500 Henderson Drive**<br>**Sharon Hill, PA 19079** | **Marsha Latimer**<br>**351 W. Schuylkill Road**<br>**Pottstown, PA 19464** | **Old Medical Records, Finance Records and Billing Records** | ☐ No<br>■ Yes |
| **Coventry Self Storage**<br>**2020 New Schuylkill Road**<br>**Pottstown, PA 19465** | **No access** | **Closed Unit in June, 2026** | ■ No<br>☐ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Heffler, Radetich & Saitta LLP<br>1515 Market Street, Suite 1700<br>Philadelphia, PA 19102** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | **Heffler, Radetich & Saitta LLP<br>1515 Market Street, Suite 1700<br>Philadelphia, PA 19102** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Heffler, Radetich & Saitta LLP<br>1515 Market Street, Suite 1700<br>Philadelphia, PA 19102** | |
| 26c.2. | **Nancy Fioriglio<br>351 W. Schuylkill R oad<br>Pottstown, PA 19464** | |
| 26c.3. | **Marsha Latimer<br>351 W. Schuylkill Road<br>Pottstown, PA 19464** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

| Name and address | |
|---|---|
| 26d.1. | **Fulton Bank, N.A.**<br>**One Penn Square**<br>**Lancaster, PA 17602** |
| 26d.2. | **Meridian Bank**<br>**9 Old Lincoln Highway**<br>**Malvern, PA 19355** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **An H. Pham, M.D.** | **110 Chinaberry Lane**<br>**Collegeville, PA 19426** | **Shareholder** | **14.2857%** |
| **Birgit Wiswe, M.D.** | **1773 Morgan Lane**<br>**Collegeville, PA 19426** | **Vice President and Shareholder** | **14.2857%** |
| **Kenneth C. Bingener, D.O.** | **91 Lenape Road**<br>**Barto, PA 19504** | **Secretary and Shareholder** | **14.2857%** |
| **Paul Doghramji, DO** | **2076 St. Andrews Drive**<br>**Berwyn, PA 19312** | **Shareholder** | **14.2857%** |
| **Sabahath Jaleel, M.D.** | **209 Adeline Way**<br>**Collegeville, PA 19426** | **Shareholder** | **14.2857%** |
| **Wade A. Brosius, DO** | **29 Victory Way**<br>**Limerick, PA 19468** | **Medical Director and Shareholder** | **14.2857%** |
| **William G. Cano, MD** | **209 Nottingham Drive**<br>**Spring City, PA 19475** | **President and Shareholder** | **14.2857%** |
| **Timothy B. Rimmer** | | **Interim CEO** | **0.00%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in**

**control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Peter E. Blackstone** | **2107 Peregrine Circle<br>Audubon, PA 19403** | **Shareholder** | **Unknown to November 26, 2025** |
| **Keith W. Harrison, D.O.** | **17 Winding Creek Drive<br>Douglassville, PA 19518** | **Shareholder and Board Member** | **May 31, 1998 to December 1, 2025** |
| **Dennis J. Schank, M.D.** | **34 Peach Drive<br>Boyertown, PA 19512** | **Shareholder and Board Member** | **May 31, 1998 to March 17, 2022** |
| **Pottstown Hospital, LLC** | **as successor in interest to<br>Pottstown Hospital Company, LLC<br>1600 E. High Street<br>Pottstown, PA 19464** | **Shareholder** | **May 31, 1998 to December 1, 2025** |
| **Kimberly C. Slifer** | **1443 E. Keller Road<br>Pottstown, PA 19465** | **Former CEO** | **May 1, 2024 to May 21, 2026** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attached "Rider - SOFA 4"** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
| --- | --- |

**“SOFA RIDER 3”**

# Check Register

9/22/2026
11:57:36

1031-100-000 FULTON BANK - GENERAL PAYABLES ACCT

POTT_PRCHKRGS

From: 06/01/2026 To: 08/31/2026

| Check | Amount | Post Date | Status | Cleared | Company ID | Company Name | Journal ID |
|---|---|---|---|---|---|---|---|
| 18002 | 35,000.00 | 6/1/2026 | Open | / / | CURA | CURARE PHYSICIAN RECRUITING | 452838 |
| 18003 | 178.20 | 6/1/2026 | Open | / / | AFLAC | AFLAC | 452860 |
| 18004 | 1,579.00 | 6/1/2026 | Open | / / | BLA | PETER BLACKSTONE | 452861 |
| 18005 | 11,419.82 | 6/1/2026 | Open | / / | BMS | BOYERTOWN MEDICAL SERVICES, L.P. | 452862 |
| 18006 | 19,566.56 | 6/1/2026 | Open | / / | BROO | BROOKSIDE PROFESSIONAL LP | 452863 |
| 18007 | 4,858.46 | 6/1/2026 | Open | / / | DELT | DELTA DENTAL OF PENNSYLVANIA | 452864 |
| 18008 | 2,945.25 | 6/1/2026 | Open | / / | GUARD | GUARDIAN | 452865 |
| 18009 | 6,354.59 | 6/1/2026 | Open | / / | GUARD2 | GUARDIAN | 452866 |
| 18010 | 2,791.32 | 6/1/2026 | Open | / / | MDK | MDK INVESTORS | 452867 |
| 18011 | 17,006.42 | 6/1/2026 | Open | / / | MTB | MTB ASSOCIATES | 452868 |
| 18012 | 15,705.84 | 6/1/2026 | Open | / / | PAREC | PAREC POTTSTOWN OFFICE ASSOCIATES | 452869 |
| 18013 | 11,455.48 | 6/1/2026 | Open | / / | PCLP | POTTSTOWN CENTER LP | 452870 |
| 18014 | 14,722.05 | 6/1/2026 | Open | / / | PENNSQ | PENNMARK SQUARE HOLDINGS LLC | 452871 |
| 18015 | 6,664.25 | 6/1/2026 | Open | / / | PMMC | POTTSTOWN HOSPITAL, LLC | 452872 |
| 18016 | 12,057.23 | 6/1/2026 | Open | / / | RUSS | 1460 RUSSELL ROAD ASSOCIATES LP | 452873 |
| 18017 | 233.98 | 6/1/2026 | Open | / / | SCH | DENNIS J SCHANK,M.D. | 452874 |
| 18018 | 29,586.23 | 6/3/2026 | Open | / / | SWISS | SWISS RE CORP SOLUTIONS | 452967 |
| 18020 | 2,283.09 | 6/5/2026 | Open | / / | COMC | COMCAST | 453055 |
| 18021 | 93.50 | 6/5/2026 | Open | / / | OPTUMF | OPTUM | 453056 |
| 18022 | 2,921.73 | 6/5/2026 | Open | / / | PECO | PECO | 453057 |
| 18023 | 7,125.00 | 6/5/2026 | Open | / / | RIM | RIMMER ADVISORY GROUP, LLC | 453058 |
| 18024 | 405.00 | 6/10/2026 | Open | / / | RTP | RTP ELECTRIC | 453112 |
| 18025 | 2,438.75 | 6/10/2026 | Open | / / | WAS | WASTE MANAGEMENT OF SOUTHEAST PA | 453113 |
| 18026 | 120.00 | 6/10/2026 | Open | / / | BROS | WADE BROSIUS | 453115 |
| 18027 | 800.00 | 6/11/2026 | Open | / / | BROW | MARCIA BROWN | 453166 |
| 18028 | 1,900.00 | 6/11/2026 | Open | / / | EISEN | ELLIS EISEN, ESQ | 453167 |
| 18029 | 5,000.00 | 6/11/2026 | Open | / / | FAIRWY | FAIRWAY MANAGEMENT SERVICES, INC | 453168 |
| 18030 | 542.32 | 6/11/2026 | Open | / / | LON | LONGACRE COMPANY | 453169 |
| 18031 | 800.00 | 6/11/2026 | Open | / / | POTH | POTTSTOWN HOSPITAL MEDICAL STAFF | 453170 |
| 18032 | 4,307.84 | 6/12/2026 | Open | / / | ALPHA | ALPHA MEDICAL EQUIPMENT OF NY INC | 453255 |
| 18033 | 17,203.28 | 6/12/2026 | Open | / / | BES | BESSE MEDICAL SUPPLY | 453256 |
| 18034 | 179.50 | 6/12/2026 | Open | / / | CLEM | CLEMENS | 453257 |
| 18035 | 589.53 | 6/12/2026 | Open | / / | COMC | COMCAST | 453258 |
| 18036 | 13,567.53 | 6/12/2026 | Open | / / | COMCB | COMCAST BUSINESS | 453259 |
| 18037 | 839.92 | 6/12/2026 | Open | / / | CUR | SHARPS MEDICAL WASTE SERVICES | 453260 |
| 18038 | 376.66 | 6/12/2026 | Open | / / | INTERM | INTERMEDIA | 453261 |
| 18039 | 5,928.40 | 6/12/2026 | Open | / / | ITA | ITAMAR MEDICAL, INC. | 453262 |
| 18040 | 180.00 | 6/12/2026 | Open | / / | KRI | KRIEBEL SECURITY INC. | 453263 |
| 18041 | 587.13 | 6/12/2026 | Open | / / | MET | METROPOLITAN EDISON CO | 453264 |
| 18042 | 649.26 | 6/12/2026 | Open | / / | NIX | NIXON UNIFORM SERVICE A/R | 453265 |
| 18043 | 3,576.72 | 6/12/2026 | Open | / / | PECO | PECO | 453266 |
| 18044 | 119.56 | 6/12/2026 | Open | / / | PENNA | PENNSYLVANIA AMERICAN WATER | 453267 |
| 18045 | 3,760.00 | 6/12/2026 | Open | / / | PRE | PRESTIGE LANDSCULPTING | 453268 |
| 18046 | 3,619.15 | 6/12/2026 | Open | / / | RIVET | RIVET | 453269 |
| 18047 | 904.78 | 6/12/2026 | Open | / / | ROBE | ROBERTS OXYGEN CO INC | 453270 |
| 18048 | 1,695.00 | 6/12/2026 | Open | / / | VIS | VISIBLE FILING CONCEPTS INC | 453271 |
| 18049 | 1,274.40 | 6/12/2026 | Open | / / | VSC | VISIBLE SHREDDING CORP | 453272 |
| 18050 | 2,379.05 | 6/12/2026 | Open | / / | WAS | WASTE MANAGEMENT OF SOUTHEAST PA | 453273 |
| 18051 | 76.00 | 6/15/2026 | Open | / / | MISC | JENNIE ERB | 453284 |
| 18052 | 884.58 | 6/15/2026 | Open | / / | CHIC | KRISTA CHICCARINE | 453285 |
| 18053 | 888.00 | 6/15/2026 | Open | / / | DOG | PAUL DOGHRAMJI | 453286 |
| 18054 | 1,978.00 | 6/15/2026 | Open | / / | DON | ROBERT DONOVAN | 453287 |
| 18055 | 130.00 | 6/15/2026 | Open | / / | MELCH | LORI MELCHER | 453288 |
| 18056 | 1,200.00 | 6/15/2026 | Open | / / | MILE | TRACY MILEY | 453289 |
| 18057 | 200.00 | 6/15/2026 | Open | / / | PATE | SHREYA PATEL | 453290 |
| 18058 | 200.00 | 6/15/2026 | Open | / / | PETR | KIMBERLY PETRUSO | 453291 |
| 18059 | 137.75 | 6/15/2026 | Open | / / | PILE | FRANCESCO PILEGGI | 453292 |
| 18060 | 1,276.24 | 6/18/2026 | Open | / / | MOYE | MOYER INDOOR/OUTDOOR | 453356 |
| 18061 | 3,232.85 | 6/18/2026 | Open | / / | ROBE | ROBERTS OXYGEN CO INC | 453357 |
| 18062 | 30.00 | 6/18/2026 | Open | / / | MISC | THOMAS SKALAMERA | 453367 |
| 18063 | 77.29 | 6/18/2026 | Open | / / | MISC | MELINDA DECKER | 453368 |
| 18064 | 196.62 | 6/18/2026 | Open | / / | MISC | JAMES MCKILLIP | 453369 |
| 18065 | 725.00 | 6/18/2026 | Open | / / | MISC | ELIZABETH JOHNSTON | 453370 |
| 18066 | 253.74 | 6/18/2026 | Open | / / | MISC | ERIC SMURTHWAITE | 453371 |
| 18067 | 2,398.13 | 6/18/2026 | Open | / / | MISC | C DEICHERT | 453372 |
| 18068 | 30.93 | 6/18/2026 | Open | / / | MISC | MARGARET NOVACK | 453373 |
| 18071 | 752.92 | 6/23/2026 | Open | / / | DEM | DEMPSEY UNIFORM & LINEN SUPPLY | 453388 |
| 18072 | 98.19 | 6/23/2026 | Open | / / | AQU | AQUA PA WW | 453412 |
| 18073 | 416.23 | 6/23/2026 | Open | / / | BORO | BOROUGH OF POTTSTOWN | 453413 |
| 18074 | 1,491.08 | 6/23/2026 | Open | / / | COMC | COMCAST | 453414 |
| 18075 | 555.78 | 6/23/2026 | Open | / / | CUR | SHARPS MEDICAL WASTE SERVICES | 453415 |
| 18076 | 849.18 | 6/23/2026 | Open | / / | MVAP | MVAP MEDICAL SUPPLIES, INC. | 453416 |
| 18077 | 614.88 | 6/23/2026 | Open | / / | RES | RESPITECH MEDICAL, INC | 453417 |
| 18078 | 674.09 | 6/23/2026 | Open | / / | TMOBI | T-MOBILE | 453418 |
| 18079 | 51,357.46 | 6/25/2026 | Open | / / | CURI | CURI AGENCY LLC | 453446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18080 | 30,796.03 | 6/25/2026 | Open | / / | SWISS | SWISS RE CORP SOLUTIONS | 453447 |
| 18081 | 80.00 | 6/25/2026 | Open | / / | FOXK | KIM FOX | 453455 |
| 18082 | 10,006.61 | 6/26/2026 | Open | / / | LJC | L & J CLEANING SERVICE | 453469 |
| 18083 | 9,440.48 | 6/26/2026 | Open | / / | SEN | SENTRY SURGICAL SUPPLY INC | 453511 |
| 18084 | 5,257.80 | 6/26/2026 | Open | / / | ERI | ERIE INSURANCE GROUP | 453513 |
| 18085 | 20,000.00 | 6/26/2026 | Open | / / | LOND | LONDON APPROACH | 453515 |
| 18086 | 4,150.15 | 6/26/2026 | Open | / / | LEAF | LEAF | 453523 |
| 18087 | 1,690.00 | 6/29/2026 | Open | / / | STORT | STORTI INSURANCE LTD. | 453527 |
| 18088 | 1,978.70 | 6/30/2026 | Open | / / | COMC | COMCAST | 453555 |
| 18089 | 1,704.04 | 6/30/2026 | Open | / / | PECO | PECO | 453556 |
| 18090 | 8,068.93 | 7/7/2026 | Open | / / | LJC | L & J CLEANING SERVICE | 453651 |
| 18091 | 1,283.00 | 7/7/2026 | Open | / / | CAPONE | CAPITAL ONE | 453678 |
| 18092 | 3,211.02 | 7/7/2026 | Open | / / | PECO | PECO | 453679 |
| 18093 | 31,064.13 | 7/7/2026 | Open | / / | SWISS | SWISS RE CORP SOLUTIONS | 453680 |
| 18094 | 400.00 | 7/8/2026 | Open | / / | PATE | SHREYA PATEL | 453700 |
| 18095 | 5,585.70 | 7/9/2026 | Open | / / | ADD | ADDVAL | 453709 |
| 18096 | 372.30 | 7/10/2026 | Open | / / | MISC | CAROL DUGAN | 453718 |
| 18097 | 8,088.60 | 7/10/2026 | Open | / / | LJC | L & J CLEANING SERVICE | 453719 |
| 18098 | 178.20 | 7/13/2026 | Open | / / | AFLAC | AFLAC | 453816 |
| 18099 | 1,579.00 | 7/13/2026 | Open | / / | BLA | PETER BLACKSTONE | 453817 |
| 18100 | 4,718.91 | 7/13/2026 | Open | / / | DELT | DELTA DENTAL OF PENNSYLVANIA | 453818 |
| 18101 | 2,678.17 | 7/13/2026 | Open | / / | GUARD | GUARDIAN | 453819 |
| 18102 | 5,790.98 | 7/13/2026 | Open | / / | GUARD2 | GUARDIAN | 453820 |
| 18103 | 233.98 | 7/13/2026 | Open | / / | SCH | DENNIS J SCHANK,M.D. | 453821 |
| 18104 | 11,419.82 | 7/13/2026 | Open | / / | BMS | BOYERTOWN MEDICAL SERVICES, L.P. | 453830 |
| 18105 | 15,705.84 | 7/13/2026 | Open | / / | PAREC | PAREC POTTSTOWN OFFICE ASSOCIATES | 453831 |
| 18106 | 11,463.37 | 7/13/2026 | Open | / / | PCLP | POTTSTOWN CENTER LP | 453832 |
| 18107 | 14,888.97 | 7/13/2026 | Open | / / | PENNSQ | PENNMARK SQUARE HOLDINGS LLC | 453833 |
| 18108 | 6,664.25 | 7/13/2026 | Open | / / | PMMC | POTTSTOWN HOSPITAL, LLC | 453834 |
| 18109 | 12,057.23 | 7/13/2026 | Open | / / | RUSS | 1460 RUSSELL ROAD ASSOCIATES LP | 453835 |
| 18110 | 35,000.00 | 7/14/2026 | Open | / / | COMPH | COMPHEALTH | 453845 |
| 18111 | 42,377.72 | 7/14/2026 | Open | / / | STORT | STORTI INSURANCE LTD. | 453846 |
| 18112 | 17,006.42 | 7/17/2026 | Open | / / | MTB | MTB ASSOCIATES | 453976 |
| 18113 | 2,294.85 | 7/20/2026 | Open | / / | COMC | COMCAST | 454036 |
| 18114 | 3,654.02 | 7/20/2026 | Open | / / | PECO | PECO | 454037 |
| 18115 | 101.11 | 7/20/2026 | Open | / / | PENNA | PENNSYLVANIA AMERICAN WATER | 454038 |
| 18116 | 3,219.48 | 7/20/2026 | Open | / / | PROF | PROFESSIONAL SERVICES | 454058 |
| 18118 | 21,125.00 | 7/24/2026 | Open | / / | RIM | RIMMER ADVISORY GROUP, LLC | 454431 |
| 18119 | 19,566.56 | 7/27/2026 | Open | / / | BROO | BROOKSIDE PROFESSIONAL LP | 454766 |
| 18120 | 2,791.32 | 7/27/2026 | Open | / / | MDK | MDK INVESTORS | 454767 |
| 18121 | 1,585.00 | 7/30/2026 | Open | / / | CAPONE | CAPITAL ONE | 454789 |
| 18122 | 58.00 | 7/30/2026 | Open | / / | CHASE | CHASE CARD SERVICES | 454790 |
| 18126 | 404.99 | 8/6/2026 | Open | / / | RES | RESPITECH MEDICAL, INC | 454964 |
| 18127 | 7,287.33 | 8/11/2026 | Open | / / | STORT | STORTI INSURANCE LTD. | 455148 |
| 18128 | 86.03 | 8/11/2026 | Open | / / | AQU | AQUA PA WW | 455171 |
| 18129 | 162.95 | 8/11/2026 | Open | / / | BOROB | BOROUGH OF BOYERTOWN | 455172 |
| 18130 | 3,626.54 | 8/11/2026 | Open | / / | COMC | COMCAST | 455173 |
| 18131 | 13,584.81 | 8/11/2026 | Open | / / | COMCB | COMCAST BUSINESS | 455174 |
| 18132 | 376.65 | 8/11/2026 | Open | / / | INTERM | INTERMEDIA | 455175 |
| 18133 | 366.92 | 8/11/2026 | Open | / / | MET | METROPOLITAN EDISON CO | 455176 |
| 18134 | 3,585.50 | 8/11/2026 | Open | / / | PECO | PECO | 455177 |
| 18135 | 2,500.95 | 8/11/2026 | Open | / / | WAS | WASTE MANAGEMENT OF SOUTHEAST PA | 455178 |
| 18136 | 160.00 | 8/11/2026 | Open | / / | MISC | JOSEPH CAMPBELL | 455181 |
| 18137 | 30.00 | 8/11/2026 | Open | / / | MISC | RICHARD WEILER | 455182 |
| 18138 | 178.20 | 8/12/2026 | Open | / / | AFLAC | AFLAC | 455189 |
| 18139 | 4,746.82 | 8/12/2026 | Open | / / | DELT | DELTA DENTAL OF PENNSYLVANIA | 455190 |
| 18140 | 2,659.33 | 8/12/2026 | Open | / / | GUARD | GUARDIAN | 455191 |
| 18141 | 5,704.20 | 8/12/2026 | Open | / / | GUARD2 | GUARDIAN | 455192 |
| 18142 | 558.05 | 8/14/2026 | Open | / / | TCCI | THE COMMUNICATION CONNECTION INC | 455404 |
| 18144 | 12,875.00 | 8/17/2026 | Open | / / | RIM | RIMMER ADVISORY GROUP, LLC | 455469 |
| 18145 | 3,058.52 | 8/19/2026 | Open | / / | COMC | COMCAST | 455516 |
| 18146 | 14,914.66 | 8/19/2026 | Open | / / | COMCB | COMCAST BUSINESS | 455517 |
| 18147 | 377.91 | 8/19/2026 | Open | / / | INTERM | INTERMEDIA | 455518 |
| 18148 | 686.40 | 8/19/2026 | Open | / / | LOW | LOWER POTTSGROVE AUTHORITY | 455519 |
| 18149 | 4,439.49 | 8/19/2026 | Open | / / | PECO | PECO | 455520 |
| 18150 | 103.20 | 8/19/2026 | Open | / / | PENNA | PENNSYLVANIA AMERICAN WATER | 455521 |
| 18151 | 75.00 | 8/20/2026 | Open | / / | MISC | TAYLOR FINCH | 455574 |
| 18152 | 80.00 | 8/20/2026 | Open | / / | ABI | ABIGAIL NESSLE | 455575 |
| 18153 | 464.97 | 8/20/2026 | Open | / / | BANKO | GAWU KAMARA BANKOLE | 455576 |
| 18154 | 888.00 | 8/20/2026 | Open | / / | BUSS | PATRICIA BUSSMAN | 455577 |
| 18155 | 888.00 | 8/20/2026 | Open | / / | CANO | WILLIAM CANO | 455578 |
| 18156 | 108.13 | 8/20/2026 | Open | / / | FOXK | KIM FOX | 455579 |
| 18157 | 330.00 | 8/20/2026 | Open | / / | HOF | SHANNON HOFFMAN SMINKEY | 455580 |
| 18158 | 34.97 | 8/20/2026 | Open | / / | MARIN | ROBIN MARINARI | 455581 |
| 18159 | 130.00 | 8/20/2026 | Open | / / | MELCH | LORI MELCHER | 455582 |
| 18160 | 1,100.00 | 8/20/2026 | Open | / / | PATE | SHREYA PATEL | 455583 |
| 18162 | 120.90 | 8/20/2026 | Open | / / | ROD | KAITLYN RODRIGUEZ | 455585 |
| 18163 | 75.00 | 8/20/2026 | Open | / / | SLIF | DIANE SLIFER | 455586 |
| 18164 | 535.80 | 8/20/2026 | Open | / / | SPARK | HAYLEY SPARKS | 455587 |
| 18165 | 1,579.00 | 8/20/2026 | Open | / / | BLA | PETER BLACKSTONE | 455594 |
| 18166 | 4,083.98 | 8/20/2026 | Open | / / | SCH | DENNIS J SCHANK,M.D. | 455595 |
| 18167 | 664.97 | 8/20/2026 | Open | / / | SUL | NAHID SULTANA | 455596 |
| 18168 | 225.00 | 8/20/2026 | Open | / / | USP | UNITED STATES POSTAL SERVICE | 455597 |
| 18169 | 11,419.82 | 8/21/2026 | Open | / / | BMS | BOYERTOWN MEDICAL SERVICES, L.P. | 455650 |
| 18170 | 19,566.56 | 8/21/2026 | Open | / / | BROO | BROOKSIDE PROFESSIONAL LP | 455651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18172 | 17,006.42 | 8/21/2026 | Open | / / | MTB | MTB ASSOCIATES | 455653 |
| 18173 | 15,953.46 | 8/21/2026 | Open | / / | PAREC | PAREC POTTSTOWN OFFICE ASSOCIATES | 455654 |
| 18174 | 11,758.91 | 8/21/2026 | Open | / / | PCLP | POTTSTOWN CENTER LP | 455655 |
| 18175 | 14,888.97 | 8/21/2026 | Open | / / | PENNSQ | PENNMARK SQUARE HOLDINGS LLC | 455656 |
| 18176 | 6,664.25 | 8/21/2026 | Open | / / | PMMC | POTTSTOWN HOSPITAL, LLC | 455657 |
| 18177 | 12,057.23 | 8/21/2026 | Open | / / | RUSS | 1460 RUSSELL ROAD ASSOCIATES LP | 455658 |
| 18178 | 15,309.50 | 8/25/2026 | Open | / / | HEFF | HEFFLER, RADETICH & SAITTA LLP | 455674 |
| 18179 | 15,088.72 | 8/25/2026 | Open | / / | SEN | SENTRY SURGICAL SUPPLY INC | 455702 |
| 18180 | 5,000.00 | 8/25/2026 | Open | / / | QUA | QUADIENT FINANCE USA, INC. | 455704 |
| CHASE | 2,095.17 | 6/1/2026 | Open | / / | | | 453926 |
| CHASE | 2,904.92 | 7/3/2026 | Open | / / | | | 454871 |
| OPTUM | 391.43 | 6/12/2026 | Open | / / | | | 454774 |
| OPTUM | 477.87 | 7/15/2026 | Open | / / | | | 454943 |
| OPTUM | 147.42 | 8/12/2026 | Open | / / | | | 455846 |
| ATHEAN | 15,319.95 | 7/8/2026 | Open | / / | | | 454941 |
| ATHENA | 10,408.33 | 8/11/2026 | Open | / / | | | 455841 |
| ATHENA | 11,995.88 | 8/24/2026 | Open | / / | | | 455851 |
| KARALIS | 125,000.00 | 8/18/2026 | Open | / / | | | 455848 |
| REVERSE | 46,960.00 | 8/25/2026 | Open | / / | | | 455854 |
| GL Entry | 1,088.10 | 7/8/2026 | Open | / / | | | 454945 |
| GL Entry | 1,088.10 | 7/8/2026 | Open | / / | | | 455843 |
| GL Entry | 1,088.10 | 7/8/2026 | Open | / / | | | 455844 |
| GL Entry | 254,593.35 | 8/31/2026 | Open | / / | | | 455828 |
| 53504625 | 5,270.91 | 6/1/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453040 |
| 53803861 | 22,814.41 | 6/8/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453150 |
| 53826727 | 21,364.65 | 6/22/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453378 |
| 54018799 | 11,113.87 | 7/2/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453640 |
| 54223179 | 7,487.35 | 7/13/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453932 |
| 54235679 | 11,042.62 | 7/20/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 454200 |
| DILWORTH | 12,105.20 | 8/19/2026 | Open | / / | | | 455849 |
| DILWORTH | 70,000.00 | 8/19/2026 | Open | / / | | | 455850 |
| DILWORTH | 46,960.00 | 8/25/2026 | Open | / / | | | 455853 |
| HIGHMARK | 150,657.47 | 8/27/2026 | Open | / / | | | 455707 |
| INTEREST | 9,035.10 | 6/4/2026 | Open | / / | | | 454771 |
| MERIDIAN | 14,366.98 | 6/8/2026 | Open | / / | | | 454782 |
| MERIDIAN | 14,366.98 | 7/8/2026 | Open | / / | | | 454874 |
| MERIDIAN | 14,366.98 | 8/10/2026 | Open | / / | | | 455840 |
| 926224502 | 812.99 | 6/25/2026 | Open | / / | TMOBI | T-MOBILE | 453563 |
| RELATIENT | 4,000.68 | 6/4/2026 | Open | / / | | | 454770 |
| RELATIENT | 4,000.68 | 8/10/2026 | Open | / / | | | 455860 |
| WIRE4PMTS | 150,657.47 | 8/28/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 455728 |
| 1496323387 | 5,257.80 | 8/12/2026 | Open | / / | ERI | ERIE INSURANCE GROUP | 455184 |
| ATHENAHEAL | 2,140.77 | 7/27/2026 | Open | / / | | | 454942 |
| CAPITAL OE | 1,228.00 | 6/8/2026 | Open | / / | | | 454773 |
| CCMACHINES | 9,467.92 | 7/2/2026 | Open | / / | | | 454870 |
| CCMERCHANT | 1,010.42 | 7/2/2026 | Open | / / | | | 454869 |
| CCMERCHANT | 1,444.30 | 8/3/2026 | Open | / / | | | 455837 |
| INTERMEDIA | 1,700.00 | 6/5/2026 | Open | / / | | | 454772 |
| INTERMEDIA | 1,704.96 | 7/7/2026 | Open | / / | | | 454873 |
| INTERMEDIA | 1,707.87 | 8/5/2026 | Open | / / | | | 455839 |
| INV-886288 | 3,400.33 | 6/9/2026 | Open | / / | ATHENA | ATHENAHEALTH | 453934 |
| LOC PAYMET | 9,858.51 | 7/6/2026 | Open | / / | | | 454872 |
| LOCPAYMENT | 9,505.55 | 8/4/2026 | Open | / / | | | 455856 |
| WEB1328117 | 16,872.39 | 6/2/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453107 |
| WEB1331012 | 25,000.00 | 6/8/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453382 |
| WEB1331865 | 12,049.98 | 6/9/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453540 |
| WEB1335132 | 23,112.11 | 6/15/2026 | Open | / / | HIGHM | HIGHMARK BLUE SHIELD | 453309 |
| WEB1335132 | 25,000.00 | 6/15/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453542 |
| WEB1339441 | 25,000.00 | 6/22/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453545 |
| WEB1343327 | 25,000.00 | 6/29/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453697 |
| WEB1348046 | 25,000.00 | 7/7/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453698 |
| WEB1350341 | 25,000.00 | 7/10/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 453945 |
| WEB1355110 | 25,000.00 | 7/20/2026 | Open | / / | MCKSP | MCKESSON SPECIALITY CARE DIST | 454198 |
| WIRE-IOLTA | 70,000.00 | 8/28/2026 | Open | / / | KARA | KARALIS PC | 455863 |
| WIRE082526 | 46,960.00 | 8/25/2026 | Open | / / | DILW | DILWORTH PAXSON LLP | 455716 |
| WIREAUGHRS | 10,375.00 | 8/28/2026 | Open | / / | RIM | RIMMER ADVISORY GROUP, LLC | 455720 |
| WIREKARALI | 30,000.00 | 8/5/2026 | Open | / / | | | 455195 |
| WIRERETAIN | 25,000.00 | 8/28/2026 | Open | / / | OMNI | OMNI AGENT SOLUTIONS | 455722 |
| WIRERETAIN | 40,000.00 | 8/28/2026 | Open | / / | ASTER | ASTERION INC | 455799 |
| | 2,508,703.29 | Grand Total | | | | | |

**“SOFA RIDER 4”**

## Payments to Stakeholders
## 8/30/25-8/30/26

| | Check | Post Date | Invoice | Invoice Amount | Check Amount | |
|---|---|---|---|---|---|---|
| **Bingener, Kenneth** | 17337 | 11/7/2025 | 101425 REIMB | | $ 713.74 | |
| | 17508 | 12/19/2025 | 120225 REIMB | | $ 200.00 | |
| | 17571 | 1/16/2026 | 121925 REIMB | | $ 3,606.30 | |
| | 17635 | 2/5/2026 | 010726 REIMB | | $ 100.00 | |
| | 17854 | 4/3/2026 | 021126 REIMB | | $ 100.00 | |
| | | | **Total** | | | **$ 4,720.04** |
| **Brosius, Wade** | 18026 | 6/10/2026 | 061026 REIMB | | $ 120.00 | |
| | | | **Total** | | | **$ 120.00** |
| **Cano, William** | 17339 | 11/7/2025 | 101325 REIMB | | $ 1,168.64 | |
| | 17636 | 2/5/2026 | 010526 REIMB | | $ 590.00 | |
| | 18155 | 8/20/2026 | 072726 REIMB | | $ 888.00 | |
| | | | **Total** | | | **$ 2,646.64** |
| **Doghramji, Paul** | 17639 | 2/5/2026 | 012726 REIMB | | $ 200.00 | |
| | 18053 | 6/15/2026 | 051826 REIMB | | $ 888.00 | |
| | | | **Total** | | | **$ 1,088.00** |
| **Pham, An** | 17650 | 2/5/2026 | 010526 REIMB | | $ 340.00 | |
| | | | **Total** | | | **$ 340.00** |
| **Wiswe, Birgit** | 17240 | 10/8/2025 | 091625 REIMB | | $ 200.00 | |
| | 17410 | 11/24/2025 | 110625 REIMB | | $ 1,549.90 | |
| | 17655 | 2/5/2026 | 010626 REIMB | | $ 925.00 | |
| | | | **Total** | | | **$ 2,674.90** |

## Former Stakeholders

| | Check | Post Date | Invoice | Invoice Amount | Check Amount |
|---|---|---|---|---|---|
| **Blackstone, Peter** | 17338 | 11/7/2025 | 101325 REIMB | | 1,438.16 |
| | 17558 | 1/6/2026 | 010126 JAN '26 | | 1,579.00 |
| | 17620 | 2/1/2026 | 020126 FEBRUARY | | 1,579.00 |
| | 17753 | 3/2/2026 | 030126 MARCH | | 1,579.00 |
| | 17838 | 4/1/2026 | 040126 APRIL | | 1,579.00 |
| | 17897 | 4/10/2026 | 32626 | | 10,000.00 |
| | 17918 | 4/22/2026 | 32626 | | 6,339.73 |
| | 17932 | 5/8/2026 | 32626 | | 10,000.00 |
| | 17933 | 5/8/2026 | 050126 MAY | | 1,579.00 |
| | 18004 | 6/1/2026 | 060126 JUNE | | 1,579.00 |
| | 18099 | 7/13/2026 | 070126 JULY | | 1,579.00 |
| | 18165 | 8/20/2026 | 080126 AUGUST | | 1,579.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Total** | | | **40,409.89** |
| **Jaleel, Sabahath** | 17464 | 12/5/2025 | 110525 REIMB | | 1,099.00 | |
| | | | 111125 REIMB | | 1,480.18 | |
| | 17642 | 2/5/2026 | 121525 REIMB | | 330.00 | |
| | 17878 | 4/7/2026 | 081825 ONBOARDING | | 3,000.00 | |
| | | | **Total** | | | **5,909.18** |
| **Schank, Dennis** | 17081 | 9/2/2025 | 090125 SEPT | | 233.98 | |
| | 17108 | 9/5/2025 | 082525 8/18-8/23 | | 650.00 | |
| | 17135 | 9/10/2025 | 090325 8/25-8/29/25 | | 500.00 | |
| | 17203 | 10/1/2025 | 100125 OCT | | 233.98 | |
| | 17284 | 10/30/2025 | | | 3,833.96 | |
| | | AP 177552 | 092025 9/1-9/18/25 | 1,200.00 | | |
| | | AP 177558 | 100725 CIRCUIT CLIN | 3,000.00 | | |
| | | AP 177560 | 100625 9/22-10/3/25 | 1,000.00 | | |
| | | AP 177561 | 101825 10/13-10/18 | 300.00 | | |
| | | AP 177562 | 100725 CIRC CLIN | 500.00 | | |
| | | DM 2285 | 102725CREDIT EXTRAPF | -2,166.04 | | |
| | 17300 | 11/1/2025 | 110125 NOV 25 | | 233.98 | |
| | 17373 | 11/12/2025 | 110225 10/20-31/25 | | 1,850.00 | |
| | 17403 | 11/24/2025 | 111125 11/3-11/8 | | 500.00 | |
| | 17440 | 12/1/2025 | 120125 DEC | | 233.98 | |
| | 17458 | 12/4/2025 | 120125 11/10-11/29 | | 1,700.00 | |
| | 17557 | 1/1/2026 | 010126 JANUARY 26 | | 233.98 | |
| | 17633 | 2/1/2026 | 020126 FEBRUARY | | 233.98 | |
| | 17652 | 2/5/2026 | 11026 | | 2,500.00 | |
| | 17730 | 2/24/2026 | | | 2,350.00 | |
| | | AP 178499 | 012926 CIRC CLINICAL | 350.00 | | |
| | | AP 178651 | 020326 JAN 2026 | 2,000.00 | | |
| | 17766 | 3/2/2026 | 030126 MARCH | | 233.98 | |
| | 17851 | 4/1/2026 | 040126 APRIL | | 233.98 | |
| | 17900 | 4/10/2026 | 032026 FEB 26 | | 2,000.00 | |
| | 17942 | 5/8/2026 | 050126 MAY | | 233.98 | |
| | 17963 | 5/15/2026 | | | 4,800.00 | |
| | | AP 179458 | 041026 MARCH HOURS | 2,150.00 | | |
| | | AP 179459 | 050426 APRIL HOURS | 2,650.00 | | |
| | 18017 | 6/1/2026 | 060126 JUNE | | 233.98 | |
| | 18103 | 7/13/2026 | 070126 JULY | | 233.98 | |
| | 18166 | 8/20/2026 | | | 4,083.98 | |
| | | AP 179949 | 061226 MAY HOURS | 3,100.00 | | |
| | | AP 180127 | 072026CIRCUIT CLINIC | 750.00 | | |
| | | AP 180224 | 080126 AUGUST | 233.98 | | |
| | | | **Total** | | **$ 27,341.72** | |

Fill in this information to identify the case:

Debtor name **Pottstown Medical Specialists, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA

Case number (if known) **26-13621 (DJB)**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration **Official Form 207: Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **September 28, 2026**

X [signature]
Signature of individual signing on behalf of debtor

**Timothy B. Rimmer**
Printed name

**Interim CEO**
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **In re:**<br><br>**POTTSTOWN MEDICAL SPECIALISTS, INC.,**[1]<br><br>**Debtor.** | :<br>:<br>:<br>:<br>:<br>:<br>: | **Chapter 11**<br><br>**Case No. 26-13621 (DJB)** |

**RULE 2016(b) STATEMENT**
**OF ATTORNEY COMPENSATION**

1. Pursuant to 11 U.S.C. § 329 and Rule of Bankruptcy Procedure 2016(b), I certify that I am the attorney for the above-named Debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the Debtor in the contemplation of or in connection with the bankruptcy case is as follows:

a. For legal services, my firm has agreed to be compensated for the services to be provided to the Debtor at its ordinary hourly billing rates and in accordance with its customary billing practices with respect to its out-of-pocket expenses.

b. Prior to the filing of the petition in bankruptcy, my firm received from the Debtor the following as a retainer (i) the amount of $30,000.00 on August 5, 2026; (ii) the amount of $125,000.00 on August 18, 2026; and (iii) the amount of $70,000.00 on August 28, 2026. The amount of the retainer remaining as of the petition date after fees and costs was $23,157.80.

[1] The last four digits of the Debtor's federal tax identification number are (7171). The Debtor has an address at 351 W. Schuylkill Road, Coventry Square Suite 13, Pottstown, PA 19465-7438.

c. All services to be provided to the Debtor after the Petition Date will be provided on an hourly basis at my firm's hourly billing rates and in accordance with its customary billing practices with respect to its out-of-pocket expenses.

2. The source of compensation paid to my firm was the Debtor.

3. The source of compensation to be paid to my firm will be from the Debtor.

4. I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

5. In return for the above-disclosed fee, I have agreed to render legal services for all aspects of the bankruptcy case, including but not limited to:

a. Advise the Debtor of its rights, powers, and duties as a debtor-in-possession;

b. Prepare on behalf of the Debtor or assist the Debtor in preparing all necessary pleadings, motions, applications, complaints, answers, responses, orders, United States Trustee reports, and other legal papers;

c. Advise the Debtor concerning, and assist in the negotiation and documentation of, the use of cash collateral and/or debtor-in-possession financing, debt restructuring and related transactions;

d. Review the nature and validity of agreements relating to the Debtor's business and advise the Debtor in connection therewith;

e. Review the nature and validity of liens, if any, asserted against the Debtor and advise as to the enforceability of such liens;

f. Advise the Debtor concerning the actions it might take to collect and recover property for the benefit of its estate;

g. Assist the Debtor in any matter involving contests with secured or unsecured creditors, including the claims reconciliation process;

h. Assist the Debtor in providing legal services required to prepare, negotiate and implement a plan of reorganization; and

i. Perform all other legal services for the Debtor which may be necessary in the administration of its chapter 11 case, other than those requiring specialized expertise for which special counsel, if necessary, may be employed.

6. Any and all compensation to be paid to Karalis PC for services rendered on the Debtor's behalf shall be by application to this Court in accordance with §§ 330 and 331 of the Bankruptcy Code, such Rules of Local and Federal Bankruptcy Procedures as may then be applicable and/or any alternative arrangement for interim compensation as may be authorized by the Court.

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the Debtor in this bankruptcy case.

By: /s/ Aris J. Karalis
ARIS J. KARALIS
**KARALIS PC**
Attorneys for the Debtor

Dated: September 28, 2026